**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LATAM Airlines Group S.A., *et al.*,[1] | ) | Case No. 20-11254 (JLG) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## SCHEDULE OF ASSESTS AND LIABILITIES FOR
## LAN CARGO S.A. (CASE NO. 20-11259)

---

1 The Debtors in these Chapter 11 Cases, along with each Debtor's U.S. or local tax identification number (as applicable), are: LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76- 9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85- 7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65- 0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A). For the purpose of these Chapter 11 Cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LATAM Airlines Group S.A., *et al*., | Case No.: 20-11254 (JLG) |
| Debtors.[1] | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 26, 2020 (the "Initial Petition Date"), LATAM Airlines Group S.A. ("LATAM Parent") and 28 of its affiliated debtors and debtors in possession in the above-captioned Chapter 11 cases (each an "Initial Debtor" and, collectively, the "Initial Debtors") commenced voluntary cases (the "Initial Chapter 11 Cases") under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

On July 7, 2020 and July 9, 2020 (each, a "Subsequent Petition Date" and, together with the Initial Petition Date, as applicable to each Debtor (as defined below), the "Petition Date"), additional LATAM affiliates (the "Subsequent Debtors" and, together with the Initial Debtors, the "Debtors") filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Subsequent Chapter 11 Cases" and, together with the Initial Chapter 11 Cases, the "Chapter 11 Cases").

---

[1]    The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's U.S. or local tax identification number (as applicable), are:  LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85-7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65-0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A).  For the purpose of these Chapter 11 cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 20-11254 (JLG).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the applicable Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, because LATAM's accounting systems and practices were developed for consolidated reporting purposes, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements

2

could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.      **Basis of Presentation**.  LATAM Parent historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities (together, "LATAM").  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by LATAM.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with IFRS (International Financial Reporting Standards), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with IFRS.

2.      **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31st annually.  All asset and liability information, except where otherwise noted, is provided as of the applicable Petition Date.

3.      **Currency**.  All amounts are reflected in U.S. dollars, which LATAM uses as its reporting currency.

4.      **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

3

**5.**    __Totals__.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

**6.**    __Undetermined, To be Determined or Unknown Amounts__.  The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases.

**7.**    __Asset Presentation and Valuation__.  The Debtor assets presented are based on values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**8.**    __Cash Management.__ The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds in approximately twenty-eight countries around the world.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.  A description of the Debtors' prepetition cash management system is contained in the *Motion of the Debtors for Interim and Final Orders Authorizing Continued Use of Cash Management System* [Docket No. 19] and further detail is contained in the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders Directing Certain Orders in the Chapter 11 Cases of LATAM Airlines Group S.A. et al. Be Made Applicable to Subsequent Debtors* [Docket No. 484].

**9.**    __Contingent Assets and Causes of Action__.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

10.    **Guarantees and Other Secondary Liability Claims**.    The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements.    Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.    Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.    In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

11.    **Pledged Assets**.    A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors.    Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, aircraft, engines, spare parts, equity interests in subsidiaries, contract rights, and other related assets.

In certain instances, LATAM Parent or another Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor.  To the extent that the Debtor no longer holds title to the pledged collateral securing the obligation or guarantee, such obligation or guarantee is considered unsecured and is listed on that Debtor's Schedule F.

12.    **Leases and Executory Contracts**.    Certain leases relating to LATAM's fleet are reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in the in its Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract.  Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

**13.     Aircraft.**  As of the Initial Petition Date, the Initial and Subsequent Debtors together operated 340 aircraft, the bulk of which were not owned directly by the Debtors and are therefore not reflected as assets on their respective Schedule A/B. These 340 aircraft comprised the entirety of LATAM's fleet, with the Initial Debtors' fleet consisting of 320 aircraft and the Subsequent Debtors' fleet consisting of the remaining 20 aircraft.  As of the Initial Petition Date, the Initial Debtors subleased 160 of the aircraft in their fleet to the Subsequent Debtors.

As to the 320 aircraft comprising the Initial Debtors' fleet, as of the Initial Petition Date: (a) 30 aircraft were directly owned by Initial Debtors;  (b) 5 aircraft were owned by trusts (each, a "Leasing Trust") in which certain of the Initial Debtors held the beneficial interests (see Global Note in response to Statement Question 12 for more detail regarding the Leasing Trusts); and (c) the remaining 285 aircraft were leased by the Initial Debtors through a combination of 187 finance and tax leases and 98 operating leases with third parties.

As to the 20 aircraft comprising the Subsequent Debtors' fleet, as of their respective Petition Dates: (a) 2 aircraft were directly owned by Subsequent Debtors; and (b) the remaining 18 aircraft were leased by the Subsequent Debtors through a combination of 15 finance and tax leases and 3 operating leases with third parties.

Under a finance or tax lease, the Debtor leases an aircraft through a separate entity (a Special Purpose Vehicle, "SPV") that is the legal owner of the aircraft.  The SPV generally finances the acquisition of the aircraft by issuing debt to a third party lender.  To the extent that a Debtor guarantees the financial obligations of an SPV to the third party lender, such guarantee is listed in accordance with Global Note 10 above.  To the extent that a Debtor owns an SPV or holds the beneficial interest in a Leasing Trust, such ownership interest will be listed on that Debtor's Schedule A/B without reference to the underlying assets of the SPV or trust.  The Debtor may then operate the aircraft or sublease the aircraft to another Debtor or non-Debtor.

Under an operating lease, the Debtor leases an aircraft directly from a third party lessor, and in some occasions, may sublease the aircraft to another Debtor or non-Debtor.

To the extent that a Debtor leases an aircraft from a non-Debtor lessor, either from an SPV or a third party under an operating lease, such lease will be reflected in the Debtor's Schedule F, as a contingent and unliquidated claim, and also in its Schedule G.  This treatment likewise applies to situations where a Debtor leases or subleases an aircraft from another Debtor.

**14.     Intercompany Transactions.**   Net intercompany balances between a given Debtor and other LATAM entities as of the applicable Petition Date are reported on such Debtor's Schedules in response to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Question F for any net intercompany payables.  Furthermore, revenues listed in Statement Part 1 (Income) include gross intercompany revenue and do not reflect any intercompany setoffs or eliminations.

**15.     Liabilities**.   Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.   In such cases, the amounts are listed as "unknown," "to be

6

determined," or "undetermined." Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor. Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**16.** **Creditor Facilities**. Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

**17.** **Confidentiality**. The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

**18.** **First Day Orders**. The Bankruptcy Court has authorized (each, a "First Day Order") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, severance, benefits, and reimbursable business expenses; goods and services ordered prepetition but received post-petition; customer programs and obligations; insurance obligations; and pre-petition taxes and fees. Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined."

In addition, the Bankruptcy Court has authorized the Debtors to pay certain prepetition fuel vendors, critical & foreign vendors, and lienholders. Accordingly, the scheduled claims may not reflect those prepetition expenses that have been or will be paid in accordance with the First Day Orders.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order. The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**19.** **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items which may be included in their IFRS financial statements from the Schedules: operating leases, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Other immaterial assets and liabilities may also have been excluded.

20.   **Intellectual Property Rights**.   Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

21.   **Liens**.   The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

22.   **Insiders**.   For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records. For the purposes of Statement Question 29, only certain Debtors, including LATAM Parent, have listed the names of its former officers and directors. For purposes of Statement Question 4 and 30, the Debtors have only included the following as "insiders," consistent with LATAM's financial reporting obligations to the U.S. Security Exchange Commission:  all members of the board of directors of LATAM and LATAM's principal officers (members of management who are responsible for determining the Company's operating policies and financial undertakings, including Vice-Presidents, Chief Executives and Senior Directors).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors;  (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

23.   **Signatory**.   The Schedules and Statements have been signed by Ramiro Alfonsín Balza, in his capacity as Chief Financial Officer of LATAM. In reviewing and signing the Schedules

and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals. He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.   COVID-19.**   The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic. Such circumstances have complicated the preparation of these Schedules and Statements and Global Notes in as much as the Debtor's management and outside professionals have been limited to working remotely and have been unable to meet in person.

**25.   Limitation of Liability**.   The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

### Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- <u>General</u>.  Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- <u>Cash and Cash Equivalents (AB1 through AB5)</u>.  The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars per the Debtors' accounting policies as of the Petition Date. Cash on hand includes cash held at airport and office locations, as well as petty cash for incidental expenses. The Debtors excluded accounts with no current balances that may be seldomly used or inactive.

- <u>Deposits (AB7)</u>.   The Debtors have made reasonable efforts to identify all deposits. However, the Schedules may not reflect an exhaustive list of deposits. The amounts listed by the Debtors in response to AB7 include deposits by Debtors that may have been offset and withdrawn post-petition by the counterparty.

- <u>Prepayments (AB8)</u>.  Included in these amounts are those pre-delivery payments (PDPs) made by the Debtors pursuant to certain aircraft purchase agreements with Airbus and Boeing in relation to future aircraft deliveries.  To the extent that a PDP was financed by a Debtor, such financing is reflected in Schedules D, E/F, G, or H, where applicable.  The Debtors also included in response to AB8 prepayments related to travel bookings, for which the Debtors make advance payments to certain third parties

- <u>Accounts Receivable (AB11)</u>.  Accounts receivable include ordinary course receivables, and may also include any net credits in favor of the Debtors with respect to their trade payables.

- <u>Non-publicly traded stock (AB15)</u>.  Ownership interests in subsidiaries, trusts, and other affiliates have been identified in AB15 in an unknown value, as the fair market value of such ownership interest would be difficult to ascertain.  Each Debtor's Schedule A/B reflects only those subsidiaries, trusts, and other LATAM entities in which the Debtor has a direct ownership interest.

- <u>Inventory (AB19 through AB26)</u>.  Items listed in AB19-26 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify or estimate all inventory included in AB21 that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.

- <u>Office Furniture, Fixtures and Equipment (AB38 through AB45)</u>.  Items listed in AB38-45 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Machinery, Equipment, and Vehicles (AB46 through AB53)</u>.  Aircraft and engines listed by a Debtor in response to AB47-50 reflect only those aircraft and engines in which that Debtor holds a direct ownership interest, and are listed according to their net book value.  To the extent that a Debtor holds an ownership interest in a subsidiary or Leasing Trust that in turn holds title to an aircraft or engine, the Debtor's Schedule A/B will reflect only the ownership interest in the subsidiary or Leasing Trust and not the underlying aircraft or engine.  Those aircraft and engines leased by a Debtor, either from a subsidiary, parent, or third party, are reflected on the Debtor's Schedule G as an executory contract, with the associated obligations under the lease listed on the Debtor's Schedule F.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Intangibles and Intellectual Property (AB60 through AB65)</u>.  The Debtors have not listed or assigned any value for their goodwill.   The Debtors do not ascribe in their books and records any value with respect to certain items listed.  Therefore, such items' net book and current value are marked as unknown.

- <u>Tax Refunds and Unused Net Operating Losses ("NOL") (AB72)</u>.  Under Brazilian and Chilean tax law, the tax year in which each NOL accrued is not relevant for the application of the NOLs, which continue to accumulate and do not expire.  The Debtors therefore did not list the tax year in scheduling certain NOLs.

- <u>Other Property of Any Kind Not Already Listed (AB77)</u>.  Each Debtor has attached an exhibit, where applicable, listing that Debtor's intercompany receivables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors.  The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities.  Nonetheless, the list may be incomplete.

**Schedule D Notes**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.  In certain instances, the date on which such claim arose may be an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D.  The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such potential claims is unknown.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in

these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date.  However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Moreover, because the Debtors have scheduled all claims in U.S. dollars, foreign creditors asserting claims in local currencies may disagree with the scheduled amounts due to differences in applied conversion rate. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- On Schedule F, each Debtor has attached an exhibit listing that Debtor's intercompany payables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany payables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, benefits, and reimbursable business expenses.   Accordingly, a Debtor's Schedule E/F only reflects those employee related claims due and owing as of the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

- Schedule E/F also contains information regarding pending litigation involving the Debtors.  However, certain omissions may have occurred.  In the case of the Subsequent Debtors only, certain litigations require that a surety bond or a bank guarantee be posted by the Debtor, and in such cases, these financial instruments are listed on the Debtor's

Schedule E/F while the associated litigations are excluded to avoid duplication. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential litigation-related claims may be subject to certain disclosure restrictions and/or may be of a peculiarly personal and private nature. The Debtors continue to research any possible restrictions with respect to disclosure of asserted or potential litigation-related claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

- Certain litigations reflected as claims for or against one Debtor may relate to one or more of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of each Debtor that is party to the action. For the Initial Debtors, where this was not possible, LATAM Parent was listed as the defendant. Moreover, given the number of litigations involving Debtors, the Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, lienholders and fuel suppliers made subsequent to the filing of these Schedules will not reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/ or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the

13

classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- To the extent that a Debtor is the lessee of an aircraft and also subleases the aircraft to another LATAM entity, both the lease and the sublease will be listed on the Debtor's Schedule G, in its capacity as lessee and sublessor, respectively.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other

14

parties. All such claims are "contingent," "unliquidated," and "disputed," and not all claims may have been set forth individually on Schedule H.

## Statement of Financial Affairs

**Statement Question 1 and 2 – Revenue.** Intercompany eliminations are not included.

**Statement Question 3 – 90 Day Payments.** Due to the complex nature of LATAM's global operations, the listed 90-day payments likely do not constitute an exhaustive list. The Statements may not include payments that were made by non-Debtor LATAM affiliates where part, or all, of the payment benefitted one or more of the Debtors. Likewise, some disbursements made by one or more of the Debtors within the 90-day period may have benefitted non-Debtors LATAM affiliates. Payments by Debtors to vendors through intermediaries may not reflect the ultimate beneficiary of these payments; however, the Debtors have worked to reclassify these payments where possible.

**Statement Question 4 – Payments to Insiders.** The response of LATAM Parent to Statement Question 4 contains the full list of payments made to insiders on behalf of all Debtors in the aggregate during the one year preceding LATAM Parent's Petition Date. Because the response of LATAM Parent lists the aggregate payments to each insider, which is inclusive of those insider payments made on account of all other Debtors, the Statements of the remaining Debtors do not include any separate responses to Statement Question 4. Due to privacy and security concerns associated with the public disclosure of the names and income of the Debtors' officers and employees in their home countries, the Debtors have redacted the names of the transferees listed in response to Statement Question 4, and have instead identified the transferees by "Individual 1," Individual 2," etc. Additionally, because certain senior officers would otherwise be easily identifiable based on their respective incomes, in the interest of their privacy and security, the Debtors have also redacted the amounts of the payments for these officers. Refer to Global Note "Insiders" for further information.

**Statement Question 6 – Setoffs.** The Debtors are routinely subject to setoffs from third parties in the ordinary course of business. Setoffs in the ordinary course result from routine transactions, including but not limited to, intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers, *e.g.* IATA or other interline settlements), pricing discrepancies, setoffs with credit card processing companies, and other disputes between Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are not listed in the Debtors' responses to Statement Question 6. Furthermore, the Debtors engage in certain customer programs, including credits and refunds. Such transactions were also not included in responding to Statement Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby. The Debtors reserve all rights to enforce or challenge any setoffs that have been or may be asserted.

**Statement Question 7 – Legal Actions.** The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors; however, certain omissions may have occurred. In the interest of efficiency, certain legal actions with relatively small amounts in

dispute have been listed on the Schedule of LATAM Parent, regardless of which Debtor is the named defendant in such legal action.

**Statement Question 9 – Certain Gifts and Charitable Contributions.**   In response to Statement Question 9, the Debtors did not include non-cash gifts such as frequent flier program mile donations and ticket upgrades, which were deemed to have no value to the Debtors.

**Statement Question 10 - Certain Losses**.   The Debtors did not include losses covered by insurance in their responses to Statement Question 10.

**Statement Question 12 – Self-Settled Trusts.**   The Debtors have established certain domestic aircraft trusts for the purposes of holding title to aircraft eligible for FAA registration in the United States.   To the extent that a Debtor is the settlor and beneficiary of such an aircraft trust that holds title to an aircraft, the Debtor's beneficial ownership interest in the trust will be listed as personal property on its Schedule A/B, the trust agreement with the aircraft trustee will be listed on Schedule G, and the Debtor's corresponding obligations to the aircraft trustee will be listed as a contingent, unsecured unliquidated claim on its Schedule F.   To the extent that a Debtor holds an ownership interest in a subsidiary LATAM entity that in turn is the settlor and beneficiary of such an aircraft trust, only the Debtor's ownership interest in the subsidiary will be listed as personal property on the Debtor's Schedule A/B.

**Statement Question 14 – Previous Addresses**.   Due to the consolidated nature of LATAM's operations, the same address may be listed on the schedules of multiple Debtors.   In certain instances, the Debtors have listed airport addresses generally, without identifying any specific offices, terminals, warehouses, hangars, or other structures in which the Debtors physically operated.   This is customary practice and received mail is sorted accordingly for delivery at airports.   The Debtors also excluded from their responses any airport locations at which they did not have routine operations during the specified time period.

**Statement Question 16 – Personally Identifiable Information**.   The LATAM company privacy policies are disclosed on its public website, in multiple languages, and are presented to customers upon booking tickets or signing up for frequent flyer programs.

**Statement Question 17 – ERISA Plan as an Employee Benefit**.   Certain Debtors sponsor ERISA plans for their U.S. employees only.   These 401(k) plans are included in the exhibit for Statement Question 32.   The Debtors do not sponsor a pension fund.

**Statement Question 20 – Off-Premises Storage.** In response to Statement Question 20, the Debtors listed off-premises storage of inventory of such as archived documents and boarding materials, including blankets and pillows.   The appropriate employees are provided with access to these facilities as per the Company's policies.   Due to the consolidated nature of the Debtors' books and records, each Initial Debtor's response to Statement Question 20 contains the aggregate list of all property stored off premises for all Initial Debtors;   likewise each Subsequent Debtor's response contains the aggregate list of property for all Subsequent Debtors. Aircraft parked at off-premises facilities are excluded.

**Statement Question 21 – Property Held for Another.** In response to Statement Question 21, the Debtors did not include property owned by third parties held by a Debtor during repair or otherwise in the ordinary course of business where possession is temporary and for the purpose of addressing operational needs. All property listed in response to Statement Question 21 for all Initial Debtors was aggregated under LATAM Parent; likewise, all property listed in response to Statement Question 21 for all Subsequent Debtors was aggregated under TAM Linhas Aéreas S.A.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.** Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.** Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.** Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Recipients of Financial Statements.** LATAM Parent is a publicly traded company with publicly available financial statements. Any number of parties may have received LATAM Parent's financial statements for the purposes of Statement Question 26d. For this reason, LATAM Parent and each of the Debtors, which are all direct or indirect subsidiaries of LATAM Parent, did not provide a response to Statement Question 26d.

**Statement Question 27 – Inventories.** The Debtors' responses to Statement Question 27 do not include routine informal inventories, during which Debtors perform cycle counts on parts and other operational inspections, or the Debtors' ordinary course maintenance of inventory records as part of their overall financial and accounting systems.

**Statement Question 28 and 29 – Current and Former Officer and Directors.** While the Debtors have made reasonable best efforts to list all current officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted. The exercise of obtaining contact information for all prior officers and directors of all Debtors, especially for the smaller subsidiary Debtors, would incur a significant burden on the Debtors' management without providing much corresponding benefit in terms of useful information to creditors and parties in interest. See Global Note "Insiders" for further information.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.** Refer to Statement Question 4 for this item.

**Statement Question 32 – Contributions to Pension Funds.** While the Debtors in total contribute to approximately 59 different pension funds and similar government programs as required by local labor laws, they do not sponsor any pension funds.

**Fill in this information to identify the case:**

Debtor name     **Lan Cargo S.A.**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF NEW YORK

Case number (if known)     **20-11259**

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.     ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................... $     **14,538,409.83**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................. $     **658,646,075.48**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................... $     **673,184,485.31**

| Part 2: | Summary of Liabilities |
|---|---|

2.     ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     **600,000,000.00**

3.     ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **1,160,811,614.21**

4.     Total liabilities ...............................................................................................
    Lines 2 + 3a + 3b                                                                                         $     **1,760,811,614.21**

**Fill in this information to identify the case:**

Debtor name **Lan Cargo S.A.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **20-11259**

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | $131,892.00 |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1.  **See Attached Schedule A/B, Part 1, Question 3** | | | $16,730,880.69 |
| --- | --- | --- | --- |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $16,862,772.69 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.  **Various Vendors - Landlord Deposits** | $221,348.84 |
| --- | --- |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| Debtor | **Lan Cargo S.A.** | Case number *(If known)* **20-11259** |
|---|---|---|
| | Name | |

**9.** **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                                                    **$221,348.84**

---

**Part 3:** **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.** **Accounts receivable**

11a. 90 days old or less:          **51,879,230.74**     -     **3,042,914.93**   = ....     **$48,836,315.81**

face amount                  doubtful or uncollectible accounts

11b. Over 90 days old:          **12,850,995.41**     -     **5,637,632.64**   =....     **$7,213,362.77**

face amount                  doubtful or uncollectible accounts

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.            **$56,049,678.58**

---

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                        % of ownership

15.1.    **See Attached Schedule A/B, Part 4, Question 15**     %     **N/A**                   **Unknown**

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.** **Total of Part 4.**

Add lines 14 through 16.  Copy the total to line 83.                                            **$0.00**

---

**Part 5:** **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

Debtor    **Lan Cargo S.A.**
Name

Case number *(If known)*  **20-11259**

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Office Furniture** | **$292,159.50** | **Net Book Value** | **$292,159.50** |
| 40. | **Office fixtures**<br>**Fixtures & Improvements** | **$3,108,852.75** | **Net Book Value** | **$3,108,852.75** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computers/Software/Technology** | **$230,321.78** | **Net Book Value** | **$230,321.78** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$3,631,334.03** |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **Cars and Trucks and other machinery, fixtures and equipment, excluding farm equipment** | **$690,472.41** | **Net Book Value** | **$690,472.41** |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

---

Debtor    **Lan Cargo S.A.**                                      Case number *(If known)*  **20-11259**
       Name

| 49. | **Aircraft and accessories** | | | |
|---|---|---|---|---|
| 49.1. | **Aircraft Parts and Spares** | **$3.00** | Net Book Value | **$3.00** |
| 49.2. | **B767-38EF; 25756** | **$9,327,092.16** | Net Book Value | **$9,327,092.16** |

| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** |
|---|---|

| 51. | **Total of Part 8.** | **$10,017,567.57** |
|---|---|---|
| | Add lines 47 through 50.  Copy the total to line 87. | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **See Attached Schedule A/B, Part 9, Question 55** | | $14,538,409.83 | Net Book Value | $14,538,409.83 |

| 56. | **Total of Part 9.** | **$14,538,409.83** |
|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

Debtor    **Lan Cargo S.A.**                                          Case number *(If known)* **20-11259**
_____
Name

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets**  **Trademarks and Logos - Linea Aerea Carguera de Colombia** | Unknown | N/A | Unknown |
| **Trademarks and Logos - Linea Aerea Carguera de Colombia 371829** | Unknown | N/A | Unknown |
| 61.  **Internet domain names and websites**  **https://www.latamcargo.com/** | Unknown | N/A | Unknown |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property**  **Internal Software & Systems** | $3,587,564.91 | N/A | Unknown |
| **Other Intangible Assets** | $217,612.02 | N/A | Unknown |
| **Airport Slots & Other Rights** | Unknown | N/A | Unknown |
| 65.  **Goodwill** | | | |

66.  **Total of Part 10.**                                                          | $0.00 |

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
■ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

| Debtor | **Lan Cargo S.A.** | Case number *(If known)* **20-11259** |
|---|---|---|
| | Name | |

**71.** **Notes receivable**
Description (include name of obligor)

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **Net Operating Loss** | Tax year **N/A** | **$162,051,852.00** |
|---|---|---|

| **Tax Refunds - Other taxes and credits to recover** | Tax year **N/A** | **$1,958,113.00** |
|---|---|---|

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **See Schedule A/B Part 11, Question 77** | **$407,853,408.77** |
|---|---|

**78.** **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| **$571,863,373.77** |
|---|

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor   **Lan Cargo S.A.**                                    Case number *(If known)*  **20-11259**
_____
Name

---

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$16,862,772.69** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$221,348.84** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$56,049,678.58** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$3,631,334.03** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$10,017,567.57** | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | **$14,538,409.83** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$571,863,373.77** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$658,646,075.48** | + 91b. **$14,538,409.83** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$673,184,485.31** |

In re PGT Corp S.A.
Case No. 20-11259
Schedule A/B: Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO DE CREDITO DEL PERU | RECEIPTS AND DISBURSEMENTS | 6186 | $368,288.91 |
| BANCO DE CREDITO DEL PERU | RECEIPTS AND DISBURSEMENTS | 1025 | $232,821.08 |
| BANCO DE LA NACION PERU | DISBURSEMENTS | 2597 | $542,481.13 |
| BANCO ITAU | RECEIPTS | 0850 | $315,469.04 |
| BANCO ITAU | DISBURSEMENTS | 6455 | $76,051.96 |
| BANCO ITAU | RECEIPTS AND DISBURSEMENTS | 5056 | $15,585.18 |
| BANCO PRODUBANCO | RECEIPTS AND DISBURSEMENTS | 9099 | $2,703,955.81 |
| BANCO SANTANDER | RECEIPTS | 0283 | $105,458.87 |
| BANK OF AMERICA | RECEIPTS | 5026 | $5,267,675.50 |
| BANK OF AMERICA | DISBURSEMENTS | 8410 | $440,835.89 |
| BANK OF CHINA | OPERATING ACCOUNTS | 1001 | $484,323.96 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 0014 | $3,760,296.58 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 9099 | $1,296,622.96 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 4004 | $332,979.69 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 0006 | $270,305.39 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 8006 | $241,132.39 |
| CITIBANK | DISBURSEMENTS | 4012 | $120,883.42 |
| CITIBANK | DISBURSEMENTS | 3485 | $85,489.06 |
| CITIBANK | DISBURSEMENTS | 8002 | $66,168.20 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 8057 | $4,055.64 |
| | | TOTAL: | $16,730,880.69 |

In re LATAM, S.A.
Case No. 20-11259

Schedule A/B:  Part 4, Question 15 - Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an LLC, partnership or  joint venture

| Name of Entity | Percentage of Ownership | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| CONNECTA CORPORATION | 100.00000% | N/A | UNKNOWN |
| FAST AIR ALMACENES DE CARGA, S.A. | 99.89000% | N/A | UNKNOWN |
| INVERSIONES LAN, S.A. | 0.29000% | N/A | UNKNOWN |
| LAN CARGO INVERSIONES, S.A. | 99.00000% | N/A | UNKNOWN |
| LAN CARGO OVERSEAS LIMITED | 99.98000% | N/A | UNKNOWN |
| LASER CARGO, S.R.L. | 96.22078% | N/A | UNKNOWN |
| PRIME AIRPORT SERVICES, INC | 99.97143% | N/A | UNKNOWN |
| TRANSPORTE AEREO, S.A. | 87.12567% | N/A | UNKNOWN |
| | | **TOTAL:** | **UNKNOWN** |

In re LATAM Finance S.A.
Case No. 20-11259

Schedule A/B:  Part 9, Question 55 - Any building, improved real estate, or land debtor owns or has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| ARREGLOS PAVIMENTO BODEGA CARGA NACIONAL, BASE DE MANTENIMIENTO LATAM SCL, CESAR LAVIN TORO 2198 PUDAHUEL, SANTIAGO , CHILE (REF: SCL AIRPORT) | BUILDING / INFRASTRUCTURE | $11,144.21 | NET BOOK VALUE | $11,144.21 |
| CONSTRUCCIÓN BODEGA DE OSORNO, BASE DE MANTENIMIENTO LATAM SCL, CESAR LAVIN TORO 2198 PUDAHUEL, SANTIAGO , CHILE (REF: SCL AIRPORT) | BUILDING / INFRASTRUCTURE | $9,633.05 | NET BOOK VALUE | $9,633.05 |
| CONTRUCCIÓN BODEGA BBA, BASE DE MANTENIMIENTO LATAM SCL, CESAR LAVIN TORO 2198 PUDAHUEL, SANTIAGO , CHILE (REF: SCL AIRPORT) | BUILDING / INFRASTRUCTURE | $19,395.48 | NET BOOK VALUE | $19,395.48 |
| MEJORAS INFRAESTRUCTURA NORTE, SANTIAGO, CHILE | BUILDING / INFRASTRUCTURE | $10,332.43 | NET BOOK VALUE | $10,332.43 |
| NUEVA OFICINA LAN CARGO URUGUAY, BASE DE MANTENIMIENTO LATAM SCL, CESAR LAVIN TORO 2198 PUDAHUEL, SANTIAGO , CHILE (REF: SCL AIRPORT) | BUILDING / INFRASTRUCTURE | $31,431.65 | NET BOOK VALUE | $31,431.65 |
| PROYECTO HANGAR MIAMI, MIA AIRPORT - BUILDING 709, 709A, 701, USA | BUILDING / INFRASTRUCTURE | $14,435,553.01 | NET BOOK VALUE | $14,435,553.01 |
| TERRENO VILLA ALEMANA AV. TERCERA 0363, TERRENO VILLA ALEMANA AV. TERCERA 0363, CHILE | LAND | $3,347.00 | NET BOOK VALUE | $3,347.00 |
| TERRENO VILLA ALEMANA YUNGAY 781(EXVERGARA) 11/97, TERRENO VILLA ALEMANA YUNGAY 781(EXVERGARA) 11/97, CHILE | LAND | $17,573.00 | NET BOOK VALUE | $17,573.00 |
| | TOTAL: | $14,538,409.83 | TOTAL: | $14,538,409.83 |

In re: Cargo A.

Case No. 20-11259

Schedule A/B:  Part 11, Question 77 - Other Assets

| Description | Counterparty | Amount |
|---|---|---|
| INTERCOMPANY RECEIVABLE | AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | $1,008,599.53 |
| INTERCOMPANY RECEIVABLE | AMERICONSULT DE GUATEMALA SA | $152,222.54 |
| INTERCOMPANY RECEIVABLE | AMERICONSULT SA DE CV | $3,830.53 |
| INTERCOMPANY RECEIVABLE | CARGO HANDLING AIRPORT SERVICES, LLC | $20,243,004.00 |
| INTERCOMPANY RECEIVABLE | FAST AIR ALMACENES DE CARGA S.A. | $7,392,983.41 |
| INTERCOMPANY RECEIVABLE | LAN ARGENTINA S.A. | $3,990,936.70 |
| INTERCOMPANY RECEIVABLE | LAN CARGO INVERSIONES S.A. | $9,899,777.29 |
| INTERCOMPANY RECEIVABLE | LAN CARGO REPAIR STATION | $419,542.21 |
| INTERCOMPANY RECEIVABLE | LATAM AIRLINES GROUP, S.A. | $334,097,000.16 |
| INTERCOMPANY RECEIVABLE | LATAM TRAVEL CHILE II | $229.31 |
| INTERCOMPANY RECEIVABLE | LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | $12,542,513.60 |
| INTERCOMPANY RECEIVABLE | MAINTENANCE SERVICE EXPERTS, LLC | $500.00 |
| INTERCOMPANY RECEIVABLE | PRIME AIRPORT SERVICES, INC. | $10,453,049.49 |
| INTERCOMPANY RECEIVABLE | PROFESSIONAL AIRLINE CARGO SERVICES, LLC | $7,649,220.00 |
| | **TOTAL:** | **$407,853,408.77** |

**Fill in this information to identify the case:**

Debtor name      **Lan Cargo S.A.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-11259**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | Column A | Column B |
|---|---|---|---|
| 2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | | Amount of claim<br><br>Do not deduct the value of collateral. | Value of collateral that supports this claim |

| 2.1 | **See Attached Schedule D** | Describe debtor's property that is subject to a lien | $600,000,000.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | | | |

| | | |
|---|---|---|
| Creditor's mailing address | **Describe the lien** | |
| | **Is the creditor an insider or related party?** | |
| Creditor's email address, if known | ☐ No<br>☐ Yes | |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| **Last 4 digits of account number** | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     **$600,000,000.00**

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and its Relative Priority | Date Debt was Incurred | Description of Debtor's Property Subject to the Lien, Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIBANK (AS ADMIN AGENT, RCF) | CITIBANK, N.A., LOAN ADMINISTRATION | 1615 BRETT ROAD, OPS 3 | | NEW CASTLE | DE | 19720 | | CITIBANK, BNP PARIBAS, BANCO DEL ESTADO DE CHILE, BANK OF AMERICA, BARCLAYS, CREDIT SUISSE, GOLDMAN SACHS, JPMORGAN CHASE, NATIXIS, DEUTSCHE BANK AND MUFG | 3/29/2016 | 1 X AIRCRAFT: MSN 25756 (INCL ENGINE 704796) - FIRST LIEN ON DESIGNATED AIRCRAFT COLLATERAL | X | X | | $600,000,000.00 | UNKNOWN |
| | | | | | | | | | | TOTAL: | | | | $600,000,000.00 | UNKNOWN |

**Fill in this information to identify the case:**

Debtor name    **Lan Cargo S.A.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11259**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br>**See Attached Intercompany**<br>**Payable Schedule**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$436,845,996.00** |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>**See Attached Schedule F**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$723,965,618.21** |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
|  |  |  |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.  $ | 0.00 |
| 5b. Total claims from Part 2 | 5b.  +  $ | 1,160,811,614.21 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.  $ | 1,160,811,614.21 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D LOGISTICA Y MULTISERVICIOS | 9 AVENIDA 5-77 | | | AMATITLAN | | 01013 | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $522.14 |
| ABACO, INC. | 10801 NW 33RD ST | | | DORAL | FL | 33172-2188 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,393.00 |
| AC GLOBAL LOGISTIC S.A.C. | AV.CANAVAL Y MOREYRA NO.425 INT 72- | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $590.87 |
| ACCELYA SOLUTIONS AMERICAS INC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,723.36 |
| ACCENTURE CHILE ASESORIAS Y SERVICI | ROSARIO NORTE 530 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,310.66 |
| ACCENTURE LLP. | 161 N CLARK ST | | | CHICAGO | IL | 60601-3206 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $67,852.20 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $728,312.00 |
| ACL AIRSHOP B.V. | KANTOORWEG 5 | | | WEST-KNOLLENDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $102,168.22 |
| ACTION HYDRAULICS | 7541 NW 54 STREET. | | | MIAMI | FL | 33166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $58.00 |
| ADIAM HCM MEXICO S DE RL DE CV | AV. EJERCITO NACIONAL 718 INT 5. | | | MIGUEL HIDALGO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,681.00 |
| ADM.DE AEROP.Y SS.AUX.A LA NAVEGACI | AV.MONTES 716 PISOS 3 AL 5 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMIN.DE SUPERMERCADOS HIPER LTDA | RECOLETA 3501 | | | RECOLETA | 13 | 6610000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.00 |
| ADMINISTRADORA ESPECIALIZADA EN NEG | CALLE ORIENTE 174 NO.427 COL. MOCT | | | MEXICO CITY | DF | 15530 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $776.00 |
| ADMINISTRATIVE PROCEEDING AT IBAMA | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT IBAMA | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CTR | | | CHICAGO | IL | 60694-6300 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.84 |
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AER LINGUS (IAG CARGO) | 3ER FLOOR SOUTH H.O.B.DUBLIN AIRPORT | | | DUBLIN | | | IRELAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROCARGA INTERNACIONAL, S-A- | 7A.AVENIDA 17-46 ZONA 13 COL. REYNA | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $664.54 |
| AERODESPACHOS DE EL SALVADOR | SIN DIRECCION 999. | | | SAN SALVADOR | | | EL SALVADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $700.00 |
| AERODESPACHOS S.A. | AEROPUERTO INTERNACIONAL | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $116,689.91 |
| AEROHANDLING GMBH | CARGO CITY SUD-BUILDING 537 | | | FRANKFURT | | 60549 | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $90,236.53 |
| AERONAUTICAL RADIO, INC. | 2551 RIVA RD | | | ANNAPOLIS | MD | 21401-7435 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,827.10 |
| AERONAUTICAL TELECOMMUNICATIONS LTD | 1 BRAEMAR AVENUE | | | KINGSTON 10 | | | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS DO NORDESTE DO BRASIL S. | PRAÇA MINISTRO SALGADO FILHO S/N | | | RECIFE | PE | 51210-010 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL DE LA CIUD | AV. CAPITAN CARLOS LEON S/N | | | CIUDAD DE MEXICO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROSAN S.A.. | EDIFICIO AEROSAN S/N AMB S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| AFCO CREDIT CORPORATION- | PO BOX 120809 DEPT 0908 | | | DALLAS | TX | 75312-0809 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,210.64 |
| AFLAC. | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0002 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $569.04 |
| AG GROUP PERU SAC | CAL.FRAY MARTIN DE MURUA NRO. 150 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $251.30 |
| AG OUTSOURCING E INSOURCING SOCIEDA | AV. BENAVIDES NRO. 5140 INT. 203 UR | | | SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,826.47 |
| AGCOM GROUP INC DBA | 4251 S.W. 131 LANE | | | MIRAMAR | FL | 33027 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $468.95 |
| AGENCIA DE CARGA CARGOMOBILITY SPA. | JEAN MERMOZ 2151 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $375,316.92 |
| AGENCIAS UNIVERSALES S A | AV INDEPENDENCIA 772 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $191.21 |
| AGENCIAS UNIVERSALES S A | AV INDEPENDENCIA 772 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,892.62 |
| AGM LOGISTIC CARGO S.A.C. | JR. CUMBIBRA MZA. M LOTE. 57 URB. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,460.57 |
| AGO SECURITY DE COSTA RICA S.A. | MALL INTERNACIONAL ALAJUELA | 1ER PI | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,814.79 |
| AGUA DEL DESIERTO LIMITADA | MAPOCHO 209. | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $111.00 |
| AGUAS RIO CRISTAL LTDA. | GERONIMO MENDEZ 1851 | | | COQUIMBO | 04 | 1780000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.00 |
| AGUSTIN CINGOLANI | AMERICO VESPUCIO 901 | | | RENCA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,895.00 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,099,170.00 |
| AIR CARGO MEDIA LTD | CHAUCER ROAD | | | ASHFORD MIDDLESEX | | | GREAT BRITAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,440.00 |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA, SHUNYI DISTRICT | | | BEIJING | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR FRANCE | 45 RUE DE PARIS 95747 ROISSY CHARLED DE GAULLE | | | | | | FRANCE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR NEW ZEALAND | 50 GRAFTON ROAD PO BOX 4168 50 GRAF | | | AUCKLAND | | | NEW ZEALAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,340.53 |
| AIR NEW ZEALAND LIMITED | OGILVIE CRECENT, AUCKLAND INTERNATIONAL AIRPORT | | | AUCKLAND | | | NEW ZEALAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI | IMMUEUBLE DEXTER RUE PAUL GAUGING 98713 PAPEETE THAITI FRENCH POLYNESIA | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TRANSPORT PUBLICATIONS LTD | SUITE E | 11 BELLYARD MEWS 175 BERMO | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,408.00 |
| AIRBRIDGE CARGO AIRLINES LTD | 17, KRYLATSKAYA STREET, BLDG 4 | | | MOSCOW | | 12614 | RUSSIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIRCRAFT SERVICE INTL (MENZIES). | PO BOX 402458 | | | ATLANTA | GA | 30384-2458 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,700.00 |
| AIRLINE CONTAINER LEASING INC | 436 SACO LOWELL RD | | | EASLEY | SC | 29640-3808 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,784.03 |
| AIRLINE MANAGER SYSTEM (AMS) | CARGO CITY SOUTH BLDG 534B | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $79,504.67 |
| AIRLINE SUPPORT SERVICES OF EL SALV | 63 AVE. NTE Y 1ERA CALLE PTE. NO 17 | | | SAN SALVADOR | | | EL SALVADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,000.00 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIROCEAN CARGO S.A.C. | CALLE CHINCHON 863 PISO 3 OF 4 SAN | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.00 |
| AIRPORT TAXI BUDGET | EVERT VAN DE BEEKSTRAAT 202. | | | AMSTERDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,226.62 |
| AL BOWLING CONSULTORIA Y NEGOCIOS S | AV. ANGAMOS ESTE 2681 C.C.PRIMAVERA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $422.00 |
| ALARMAS DE GUATEMALA SOCIEDAD ANONI | CUARTA. | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.00 |
| ALBIA S.A. | SANTA MARGARITA 1688 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,135.92 |
| ALCA ELECTRIC INC | 60 NW 129TH AVE | | | MIAMI | FL | 33182-1132 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,900.00 |
| ALEJANDRO RAMON GONZALEZ SILVA | CHAPIQUINA 2778 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,038.68 |
| ALFREDO EDUARDO UGARTE SOTO | HUERFANOS 770 | | | SANTIAGO | 13 | 8320000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,189.60 |
| ALJOMA LUMBER INC | 10300 NW 121ST WAY | | | MEDLEY | FL | 33178 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $136,955.65 |
| ALL NIPPON AIRWAYS CO.LTD. | SHIODOME CITY CNTER 1-5-2 HIGASHI-SHIMBASHI, MINATO- KU | | | TOKYO | | 105-7133 | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALLIANCE GROUND INTERNATIONAL, LLC | 6705 RED ROAD | SUITE 700 | | CORAL GABLES | FL | 33143 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,763,303.24 |
| ALLIED AVIATION SERVICE COMPANY | P.O.BOX 329-GANDER INTERNATIONAL AI | | | GANDER | NF | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $808.15 |
| ALLIED INTERNATIONAL N.A, INC. | ONE PARKVIEW PLAZA OAKBROOK TERRACE | | | OAK BROOK | IL | 60181 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,574.00 |
| ALLUS SPAIN S.L SUCURSAL DEL PERU | AV. LARCO NRO. 1301.. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,454.49 |
| ALOHA AIR CARGO. | 4510 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALPINE SYSTEMS ASSOCIATES INC | 11725 NW 100TH RD STE 1 | | | MEDLEY | FL | 33178-1013 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,191.65 |
| ALTA TECNOLOGIA EN LIMPIEZA S.A.C.. | AV.BENAVIDES CDRA.46 C.C.ALBORADA S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,805.17 |
| ALTERNATTIVA EMPRESA DE SERVICIOS | ALCALDE JORGE MONCKEBERG 77 | | | NUNOA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,971.87 |
| AMAZON.COM-LOC #60457 8781 0430922 | 1 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,528.96 |
| AMERICAN AIRLINES | 4255 AMON CARTER BLVD MD 4431 | | | FORT WORTH | TX | 76155 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMERICAN EXPRESS TRAVEL RELATEDSERV | 1475 E WOODFIELD ROAD, STE 500 | | | SCHAUMBURG | IL | 60173 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,163.68 |
| AMERICAN PORTABLE AIR CONDITIONING | P.O. BOX 297646 | | | PEMBROKE PINES | FL | 33029 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,405.00 |
| AMERICAN SALES & MANAGEMENT CORP. | P.O. BOX 521305. | | | MIAMI | FL | 33152 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,235.92 |
| AMERICAN SHUTTLE INC | 2766 N.W. 62 STREET | | | MIAMI | FL | 33147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $416.00 |
| AMERIJET INTERNATIONAL INC | 2800 SOUTH ANDREW AVE | | | FORT LAUDERDALE | FL | 33316 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMIGO PALLETS INC | 438 W 20TH ST | | | HIALEAH | FL | 33010-2426 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $60,340.20 |
| AMSTERDAM AIRPORT SCHIPHOL | P.O. BOX 7501. | | | AMSTERDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AM-TECH ENGINEERING, INC | AEROPUERTO INTERNACIONAL DE TOCUMEN | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,031.34 |
| ANAHI LEON LUNA | EL MOLINO 886 | | | MAIPU | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,425.74 |
| ANASAC AMBIENTAL S.A. | PADRE HURTADO 421. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $415.00 |
| ANCEL | GUATEMALA 1075 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $161.08 |
| ANDINA FREIGHT S.A.C. | PARQUE BORGONO 188 | PUEBLO LIBRE | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.00 |
| ANIMAL AIR SERVICE INC | 2500 N.W. 79 AVENUE #235. | | | DORAL | FL | 33122 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $617.08 |
| AON RISK SERVICES INC OF FLORIDA | 75 REMITTANCE DR DEPT 1943 | | | CHICAGO | IL | 60675-1943 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,983.90 |
| APS AIR PARTS SERVICE LLC | 1550 NW 89TH COURT | | | MIAMI | FL | 33172 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,992.59 |
| ARCHIDOC LTDA | MARTIN GARCIA 1919/21 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $920.00 |
| ARIETE SEGURIDAD S.A. | CALLE INDUSTRIAS 51. | | | ALCORCON | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,006.27 |
| ARIS S.A... | ACEVEDO DIAZ 1513. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $636.61 |
| ARLEQUIN CAPACITACIONES LIMITADA | CALLAO 2970 | | | LAS CONDES | 13 | 6760437 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,507.39 |
| ARRENDADORA DE VEHICULOS LIMITADA | RONDIZZONI 2130 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,135.55 |
| ARRENDADORA DE MAQUINAS ROYAL REN | ALCALDE GUZMAN 1391 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $101,479.89 |
| ARTICULOS DE SEGURIDAD WILLIG LTDA | LOS CARPINTEROS 1250 | | | COQUIMBO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.51 |
| ASA - AEROPORTOS E SEGURANCA AEREA | AEROPORTO INT. AMILCAR CABRAL | | | BOA VISTA | | | CAPE VERDE | VARIOUS | ACCOUNTS PAYABLE | | | | | $287,591.59 |
| ASE TELECOM AND DATA INC | 8545 NW 29TH ST | | | DORAL | FL | 33122-1919 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,992.71 |
| ASECNA | 75 RUE DE LA BOETIE-75008 | DAKAR. | | DAKAR | | | SENEGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ASESORIAS Y REPRESENTACIONES SCL LT | ARMANDO CORTINEZ 1704 | | | PUDAHUEL | 13 | 9020000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $595.69 |
| ASIANA AIRLINES | ASIANA TOWN, #47 OSOE_DONG, GANGSEO-GU | | | SEOUL | | 157-713 | KOREA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ASIG GROUND HANDLING CANADA LTD | 8501 MISSISSAUGA ROAD. | | | BRAMPTON | ON | L6Y 5G8 | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,500.00 |
| ASOC DE LA INDUSTRIA DEL SALMON DE | FELIX DE AMESTI.. 124 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,756.23 |
| ASOCIACION DE EXPORTADORES | AV.JAVIER PRADO ESTE 2875 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.00 |
| ASOCIACION GUATEMALATECA DE LINEAS | 1 CENTERPOINT BLVD. | | | NEW CASTLE | DE | 19720 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,409.56 |
| ASOCIACION PARA EL DESARROLLO ECONO | ADUANA EXPRESS AEREO AEROPUERTO INT | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,924.58 |
| ASPACK SPA | AV PADRE HURTADO CENTRAL 690 | | | LAS CONDES | 13 | 7591319 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,085.09 |
| AT & T (WIRELESS) | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,307.31 |
| AT & T CORP - (LANDLINE) | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,312.78 |
| ATLANTIC WELDING SUPPLY CORP | 94 MARINE ST | | | FARMINGDALE | NY | 11735-5605 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $186.00 |
| ATTON LAS CONDES SPA. | AVENIDA ALONSO DE CORDOVA 5199. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,852.60 |
| AUSTRALIAN AIR EXPRESS PTY LTD... | 2ND FLOOR 399 ELIZABETH STREET | | | MELBOURNE | VIC | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $840.53 |
| AUTO AUG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,486.01 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING INC. | PO BOX 842854 | | | BOSTON | MA | 02284-2854 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,148.32 |
| AVIANCA | EL DORADO INT'L AIRPORT | HANGAR 2 | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $81,437.00 |
| AVIATION HANDLING SERVICES S.A. | AÉROPORT INTERNATIONAL LÉOPOLD SÉD | | | DAKAR | | | SENEGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,008.86 |
| AVIATION MAIN SERVICES INC | PO BOX 660980 | | | MIAMI SPRINGS | FL | 33266-0980 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.80 |
| AVIATION SECURITY GROUP SAC. | AV. CANAVAL Y MOREYRA NRO. 766 DPTO | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,392.62 |
| A-Z GROUP LIMITED | ROBERT DENHOLM HOUSE | BLETCHINGLEY | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,200.00 |
| BANCO DE CHILE | AHUMADA 251 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.18 |
| BANCO ITAU PARAGUAY S.A. | SANTA ELENA 1422 | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $166.56 |
| BARBOSA Y SAMPAIO CAPACITACIONES LT | SAN SEBASTIAN 2839 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.49 |
| BARD II HARDWARE, INC | 7248 NW 25TH ST | | | MIAMI | FL | 33122-1701 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.58 |
| BARRERA & CUEVAS Y ARQUITECTOS ASOC | MIGUEL CLARO 418 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.20 |
| BCI (AS L/C ISSUER OF L/C NO. 9000532648) | EL GOLF 125, PISO 12, LAS CONDES | | | SANTIAGO | | | CHILE | 12/14/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $12,674.88 |
| BEACON INVESTMENT GROUP LLC | 8750NW 36TH STREET SUITE 625 | | | MIAMI | FL | 33178-3356 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,364.53 |
| BEJARANO RUIZ EDUARDO | CAL. LOS HALCONES NRO. 580 DPTO. 7 | | | SURQUILLO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.00 |
| BENJAMIN L. ENGLAND & ASSOCIATES, L | LANDMARK DRIVE 810. | | | BALTIMORE | MD | 21221 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $360.00 |
| BERWIN, INC. | 3501 COMMERCE PKWY | | | MIRAMAR | FL | 33025-3918 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,622.00 |
| BLUE CROSS BLUE SHIELD | PO BOX 105358 | | | ATLANTA | GA | 30348-5358 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,647.54 |
| BOA | AV. SIMON LOPEZ N° 1582 | | | COCHABAMBA | | | BOLIVIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BODEGAS AB EXPRESS S.A. | AV.ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,382.00 |
| BOWLING ENTERTAINMENT CORPORATION S | SHOPPING VILLA MORRA 3ER NIVEL | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,208.00 |
| BRAZIL TRANSLATIONS & SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $413.56 |
| BRIDPORT AIR CARRIER INC | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806-5709 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,739.00 |
| BRINKS CHILE SA | SERGIO LIVINGSTONE 964 | | | INDEPENDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,176.51 |
| BRINKS INCORPORATED | 1801 BAYBERRY CT STE 400 | | | RICHMOND | VA | 23226-3771 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $423.59 |
| BRITISH AIRWAYS | IAG CARGO S122, PO BOX 99 | | | HOUNSLOW | MIDDLESEX | TW6 2JS | UNITED KINGDOM | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BRUNT, SWEENEY, MATZ, P.A., CPA'S | 7369 SHERIDAN ST STE 201 | | | HOLLYWOOD | FL | 33024-2776 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,500.00 |
| BRUSSELS AIRPORT COMPANY NV | BOULEVARD A. REYERS 80 | | | BRUSSELS | | | BRUSSELS | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| BUREAU VERITAS CERTN NORTH AMERICA | 16800 GREENSPOINT PARK DR | | | HOUSTON | TX | 77060-2304 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,751.00 |
| BUREAU VERITAS CHILE CAPACITACION L | JOSE NOGUEIRA 1255. | | | PUNTA ARENASA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $280.82 |
| CABO VERDE HANDLING SOCIEDADE UNIPE | PO BOX 28. | | | CABO VERDE | | | CABO VERDE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CAFE AROMA LLC | 13460 SW 10TH ST # 102 | | | PEMBROKE PINES | FL | 33027-1833 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,535.95 |
| CAIQUEN LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | X | X | | | UNKNOWN |
| CAIQUEN LEASING LLC (AS LESSOR OF MSN 34627) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 09/30/19 | INTERCOMPANY AIRCRAFT LEASE (SPV); MSN 34627 | X | X | | | UNKNOWN |
| CALLINGTON INC | 2121 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134-5224 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,970.00 |
| CANALES, CANALES Y CIA S.C. LTDA. | PATRIA VIEJA 341 RECOLETA 341 | | | RECOLETA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $106.21 |
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $93,381.00 |
| CARACOL EXPRESS CORP | 18966 NW 57TH AVE APT 301 | | | HIALEAH | FL | 33015-7072 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,861.82 |
| CARDINAL SCALE MFG. CO | 3215 NW 10TH TERRACE SUITE 203 | | | OAKLAND PARK | FL | 33309 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,751.13 |
| CARGO FORCE, INC. | 9100 S. DADELAND BLVD., STE. 1001 | | | MIAMI | FL | 33156 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,444.88 |
| CARGO S A | 7A AV. 1-80 Z13 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,194.75 |
| CARGO SERVICES, INC. (NEW BP #38694 | P.O. BOX 528044 | | | MIAMI | FL | 33152 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,110.83 |
| CARGOCORP S.A.C. | AV BRASIL 3499 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $668.00 |
| CARGONAUT.. | FLAMINGOWEG 54 SCHIPHOL AIRPORT | | | NETHERLANDS | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $158,154.63 |
| CARIBBEAN AIR NAVIGATION AND ADVISORY SERVICES LIMITED | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,351.37 |
| CARLA JONER | AVENIDA MARECHAL MASCARENHAS D 1919 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,086.49 |
| CARLOS HERNANDO MUNOZ VALENCIA | FUNDOBELLAVISTA CHICOSECT.BALM 57 | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $124.00 |
| CARMEN CALABRANO DURAN | BELFAST 03194 | | | TEMUCO | 09 | 4790000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.42 |
| CAROLA SALDIAS TAPIA | LAS BRISAS NORTE 19841 | | | PUDAHUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.00 |
| CAROLINA SEREY LEIVA SERVICIOS DE M | SANTA ELENA | CASA 4 1329 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.03 |
| CARRIER & TECHNOLOGY HOLDINGS, LLC | 5900 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309-2367 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,373.60 |
| CARRIL GROUP INC | 10795 S.W. 40 TERRACE. | | | MIAMI | FL | 33165 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $558.60 |
| CARSON HOTEL LLC | CIVIC PLAZA DRIVE 2 | | | CARSON | CA | 90745 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,930.70 |
| CATHAY PACIFIC AIRWAYS LTD | 33/F, ONE PACIFIC PLACE, 88 QUEENSWAY | | | HONG KONG | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CAVOK AVIATION SERVICES LTD | S.7 BL.B LOC. ATO OFFICE COMPLEX 11 | | | LAGOS | | | NIGERIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $604.00 |
| CENCOSUD RETAIL S.A. | AV KENNEDY 9001 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,496.41 |
| CENTRAL CARGO E.I.R.L. | AV. DOS DE MAYO 671 OF. 203 INT. 20 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $138.47 |
| CENTRO DE DESARROLLO Y FORMACION CON | AV. VICUÑA MACKENNA 638 OF. G 638 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $103.46 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CERNÍCALO LEASING LLC (AS LESSOR OF MSN 34246) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 09/04/18 | INTERCOMPANY AIRCRAFT LEASE (SPV); MSN 34246 | X | X | | | UNKNOWN |
| CEVA FREIGHT HOLLAND BV | BREGUETLAAN 2 OUDE MEER | | | AMSTERDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $150,395.00 |
| CFC CAPITAL S.A. | MAC IVER MAC IVER. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,399.66 |
| CHARTER AMERICA HOLDINGS INC. | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,032.53 |
| CHEVRON TEXACO | VIA TRANSISTMICA SAN MIGUELITO | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $90,567.00 |
| CHICAGO | BUILDING 616 | | | CHICAGO | IL | 60666 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CHINA AIRLINES | 2 F NO 1, HANGZHAN S. RD DAYUAN DIST, TAOYUAN CITY | | | TAIWAN | | 33758 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHINA AIRLINES, LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 131 SEC3 NANKING EAST ROAD | | TAIPEI | | 104 | TAIWAN | VARIOUS | ACCOUNTS PAYABLE | | | | | $66,585.90 |
| CHINA CARGO AIRLINES /CHINA EASTERN | NO.199 KONGGANG 6 ROAD, HONGQIAO INT'L AIRPORT | | | SHANGHAI | | 200335 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHINA SOUTHERN AIRLINES | NO.68, QIXIN ROAD, | | | GUANGZHOU | | 510403 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHIRIHUE LEASING TRUST (AS LESSOR OF MSN 32572) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 09/27/18 | INTERCOMPANY AIRCRAFT LEASE (SPV); MSN 32572 | X | X | | | UNKNOWN |
| CHUBB GROUP OF INSURANCE CO. | 100 WILLIAM ST | | | NEW YORK | NY | 10038-4512 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,555.93 |
| CHUBB SEGUROS CHILE SA | MIRAFLORES 222 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,489.32 |
| CIA DE TELEFONOS DE COYHAIQUE SA | SIMON BOLIVAR 191 | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.61 |
| CIA NACIONAL DE TELEFONOS TELEFONIC | SAN CARLOS 107 | | | VALDIVIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,451.48 |
| CIA. DE LEASING TATTERSALL S.A. | AV. AMERICO VESPUCIO 1373 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,196.20 |
| CINTAPLUS LIMITADA | AVENIDA SANTA ROSA 5590 | | | SANTIAGO | 13 | 1 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,514.00 |
| CINTAS CORPORATION | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,000.93 |
| CIT BANK, N.A. | 10201 CENTURION PKWY N | | | JACKSONVILLE | FL | 32256 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,150.99 |
| CITIBANK (AS FACILITY AGENT, EXIM ISSUED BY CISNE LEASING LLC) | CITIBANK, N.A., LOAN ADMINISTRATION | 1615 BRETT ROAD, OPS 3 | | NEW CASTLE | DE | 19720 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $5,997,418.82 |
| CITIBANK (AS FACILITY AGENT, EXIM ISSUED BY ZARAPITO LEASING LLC) | CITIBANK, N.A., LOAN ADMINISTRATION | 1615 BRETT ROAD, OPS 3 | | NEW CASTLE | DE | 19720 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $138,670,419.00 |
| CITIBANK NA, SUCURSAL PARAGUAY | MCAL. LOPEZ 3794 Y CRUZ DEL CHA S/N | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,850.96 |
| CITY OF ANGELS FIRE PROTECTION SERV | 1358 S. HILL STREET | | | ATLANTA | GA | 90015 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $100.00 |
| CIVIL AVIATION SURINAME | BASE DE MANTENIMIENTO LAN CHILE. | | | PARAMARIBO | SURINAME | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CLASS INTERNATIONAL MOVERS | RENE DECARTES 200 URB.IND.SANTA RAQ | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $70.00 |
| CLAUDIA AURORA CORREA OYARCE | VIA ROMANA 1881 | | | PUERTO MONTT | 10 | 5500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,453.00 |
| CLAUDIO ENRIQUE BARRAZA GARCIA | HERMANA SARMIENTO 986 | | | SAN FELIPE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $653.00 |
| CLEANING HOUSE FUMIGACIONES SRLTDA | NRO. J INT. 06 URB. APROVISA | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,493.00 |
| COBBLESTONE TAG & LABEL | 3015 CARDIGAN COURT | | | MATTHEWS | NC | 28104 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,242.62 |
| COBRA CHILE SA | AVENIDA JOSE PEDRO A 2323 | | | MACUL | 13 | 6900000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,587.68 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COLSON ENTERPRISES LLC DBA ACORN EA | 16301 NW 15TH AVE. | | | MIAMI | FL | 33169 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,742.50 |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $70,294.00 |
| COMBEX - IM | SAN MARTIN 800 - MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,083.67 |
| COMERCIAL ANDEXPORT LIMITADA | BOULEVARD AEROPUERTO NORTE 9627 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| COMERCIAL LIQUIPLAST LIMITADA | ROSAS 991 | | | SANTIAGO | 13 | 6500253 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.00 |
| COMERCIAL MAIFA LTDA | AVENIDA AMERICO VESPUCIO 1299 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,286.88 |
| COMERCIAL MILAN LIMITADA | SAN ANTONIO 62 | | | SANTIAGO | 13 | 8320000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,097.00 |
| COMERCIAL SUCCESSO LIMITDA. | AV CRISTOBAL COLON 1290 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $110.02 |
| COMERCIAL TOTALPACK LTDA. | SAN IGNACIO DE LOYOLA 1538 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.60 |
| COMISION CHILENA DE ENERGIA NUCLEAR | AMUNATEGUI 95 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $768.00 |
| COMPANIA GENERAL DE ELECTRICIDAD S | PRESIDENTE RIESCO 5561 | | | LAS CONDES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $843.03 |
| CONCESIONARIA AEROPUERTO CARRIEL SU | AUGUSTO LEGUIA SUR 160 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESS AEROP RIO DE JANEIRO SA | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | 21942-900 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HÉLIO SMIDT SN | | | GUARULHOS | | 7141970 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONNECTA CORPORATION | 6500 NW 22ND STREET | | | MIAMI | FL | 33122 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | | | | | UNKNOWN |
| CONSEJO NACIONAL DE AVIACION CIVIL | LA URUCA 200. | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,829.66 |
| CONSOLADOS 807 S.A. | 25 AVENIDA 31-23 ZONA 12 COLONIA ST | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.45 |
| CONSORCIO AEREO SRL | 15 DE AGOSTO 588 ESQ GRAL DIAZ | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,082.00 |
| CONSORCIO AEROPUERTUARIO DE CALAMA S | AEROPUERTO DE CALAMA 1 | | | CALAMA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONSORCIO AEROPORTUARIO DE CALAMA S | AEROPUERTO DE CALAMA 1 | | | CALAMA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONSORCIO AEROPORTUARIO DE MAGALLAN | AEROPUERTO CARLOS IBADEZ DEL CA 772 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONSTRUCTORA E INVERSIONES LEONARDO | MALAGA 194 | | | LAS CONDES | 13 | 6761569 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $103.00 |
| CONSULTORES INTEGRALES LTDA | SANTA MAGDALENA 75 OFICINA 810 810 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,274.99 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTENEDORES PATAGONIA SPA | PANAMERICANA SUR 10537. | | | SAN BERNARDO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $644.49 |
| CONTINENTAL SHIPPING CORP | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,075.00 |
| CONTROL DOCUMENT & STORAGE S.A.C. | AV. JAVIER PRADO ESTE NRO. 6310 DPT | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,742.30 |
| CONVECTOR CARGO S.A.C. | CALLE EMILIO CAVENECIA 175 OF 6 MIR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,231.78 |
| COPENHAGEN AIR SERVICES K S | COPENHAGEN AIRPORT COPENHAGEN. | | | COPENHAGEN | | | DENMARK | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,266.01 |
| COPENHAGEN AIRPORTS A/S | LUFHANSBOULEVARDEN BOX 74. 6 | | | KASTRUP | | | DENMARK | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.58 |
| CORAL TURISMO S.R.L. | MARCELINO NOUTZ 889 CSGTO GAUTO | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $450.52 |
| CORPBANCA | HUERFANOS 1072 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,843.29 |
| CORPORACION GACELA S.A.C. | CAL. CORPAC NRO. S/N URB. AEROPUERT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,514.60 |
| CORPORACION PERUANA DE AEROPUERTOS. | AEROPUERTO INTERNACIONAL JORGE S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION QUIPORT S.A. | VIA A TABABELA S/N Y VIA YARUQUI | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COSTA DEL SOL S A | AV.ELMER FAUCETT S/N AEROPUERTO INT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $789.64 |
| COSTA DEL SOL S.A | AV.ELMER FAUCETT S/N AEROPUERTO INT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,718.75 |
| COSTA DO SOL OPERADORA AEROPORTUARI | ESTRADA VELHA DE ARRAIAL DO CABO S/ | | | CABO FRIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,333.34 |
| CPAT, INC. | 24624 INTERSTATE 45 NORTH | SUITE 270 | | SPRING | TX | 77386 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $975.00 |
| CRAWFORD SURVEYORS Y RECUPEROS LTDA | COYANCURA 2283 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $525.00 |
| CROPA PANALPINA INT. | 3A 6-70 ZONA 13 PAMPLONA | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,919.00 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $211,313.28 |
| CROWN EQUIPMENT CORPORATION | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869-1288 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,632.36 |
| D3JE LLC | 12332 SW 131ST AVE | | | MIAMI | FL | 33186-6484 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $662.77 |
| DAMARIS ESTEFANI SANCHEZ | PENCO 3373 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.00 |
| DANIEL ALBERTO ACUNA ANDRADE | LOCARNO 0501 | | | LA CISTERNA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,647.34 |
| DARIVAX SALUD LIMITADA | AVDA CRISTOBAL COLON 3018 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $574.15 |
| DATASYSTEMS SAECA | PER: N: 1055 C/ ARTIGAS | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $256.07 |
| DAVID BRAVO BARRIO | AVDA. CANTABRIA, 39 | | | MADRID | | 28042 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.44 |
| DELFIN GROUP CO. S.A.C. | JR. EMILIO CAVENESIA 389 OF 401 SAN | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.00 |
| DELOITTE ADVISORY LTDA | ROSARIO NORTE 407. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $700.00 |
| DELOITTE GUATEMALA S.A. | EURO PLAZA WORLD BUSINESS CENTER | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,491.44 |
| DELOITTE INC. | COSTA DEL ESTE | TORRE BANCO PANAMA | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,563.14 |
| DELOITTE TAX LLP | 333 SE 2ND AVE STE 3600 | | | MIAMI | FL | 33131-2205 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,175.50 |
| DELTA AIRLINES | 1030 DELTA BLVD ATLANTA GA 30305 | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DEPARTMENT OF TRANSPORTATION | PO BOX 20636 | | | ATLANTA | GA | 30320-0636 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DESCARTES SYSTEMS USA INC. | 200 HIGH TOWER BLVD | | | PITTSBURGH | PA | 15205-1135 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $65,697.00 |
| DESCARTES U.S. HOLDINGS INC | 2030 POWERS FERRY RD SE | SUIT 350. | | ATLANTA | GA | 30339-2823 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,466.53 |
| DETECCION INMEDIATA K-NUEVE S.A. | SAN JUAN DE TIBAS | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,421.00 |
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DHL | APDO 11491 AEROPUERYO DE TOCUMEN, PANAMA 6 | | | | | | PANAMA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 6 | | | MIAMI | FL | 33160-5613 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,311.00 |
| DICTUC S.A. | AVDA VICUÑA MACKENNA 4860 | | | MACUL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,410.94 |
| DICTUC S.A. | AVDA VICUÑA MACKENNA 4860 | | | MACUL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,709.73 |
| DIMACOFI S.A. | VITACURA 2939. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,783.03 |
| DIMERC S.A. | ALBERTO PEPPER 1784 | | | RENCA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,649.75 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA 5 APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION DE AERONAUTICA COLOMBIA | AEROPUERTO DE BOGOTA. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCIÓN DE IMPUESTOS Y ADUANAS NACIONALES | CARRERA 7 NO 34 - 69 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AVIACION CIVIL | BUENOS AIRES OE1-53 | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE INFRAESTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCIÓN GENERAL IMPOSITIVA | LUIS ALBERTO DE HERRERA 1248 OF 1476 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL, DE AERONAUTICA C | MIGUEL CLARO 1314 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECCION NACIONAL DE AERONAUTICA C | AVDA. MCAL. LOPEZ E/ VICE PDTE. | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION NACIONAL DE AERONAUTICA C | AVDA. MCAL. LOPEZ E/ VICE PDTE. | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION NACIONAL DE AERONAUTICA C | AVDA. MCAL. LOPEZ E/ VICE PDTE. | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECTION DE LA SECURITE DE L AVIA | 11 RUE DES HIBISCUS. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECTV DE URUGUAY LTDA | PLAZA INDEPENDENCIA 831. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $82.11 |
| DISPLAST S.A.- | AQUILES LANZA 1123 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $552.29 |
| DOCUMENT MANAGEMENT SOLUTIONS DMS,S | GUADALUPE DE NOVACENTRO 700 MTS E. | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $941.28 |
| DON PIPO'S E | CAL. MAX UHLE NRO. 131 MARANGA. | | | SAN MIGUEL | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,738.85 |
| DORAL DIGITAL REPROGRAPHICS CORP. | 7176 SW 47TH ST | | | MIAMI | FL | 33155-4655 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $245.00 |
| DOUBLETREE BY HILTON MIAMI AIRPORT | 711 NW 72ND AVE | | | MIAMI | FL | 33126-3001 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $772.04 |
| DSV AIR & SEA INC. | 8290 NW 27TH ST STE 605 | | | DORAL | FL | 33122-1907 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,623.00 |
| DUNAS BEACH RESORT S.A | ZONA DE DESENVOLVIMENTO TURISTICO D | | | SAL | | | CAPE VERDE | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,891.23 |
| DURASERV CORP | 3949 COMMERCE PKWY | | | MIRAMAR | FL | 33025-3936 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $118,821.12 |
| E GROUP LOGISTICS S.A.C. | AV. ELMER FAUCETT CDRA 30 C.A.C. MO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.73 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST # D-13111 | | | WILMINGTON | DE | 19898-1100 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $540.19 |
| EAGLE SECURITY SERVICES INC | 12903 S. NORMANDIE AVENUE | | | GARDENA | CA | 90249 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $974.60 |
| ECLASS LIMITADA | CARMENCITA. 25 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,276.00 |
| ECOVADIS | DE LA GRANDE ARMEE 43 AVENUE | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,559.00 |
| ECS LIVESTOCK BV | P.O.BOX 75588 | | | AMSTERDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,148.15 |
| EDENRED CHILE SOCIEDAD ANONIMA | AV ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,677.61 |
| EDENRED PERU S.A. | CALLE ANTEQUERA PISO 2 SAN ISID 777 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,397.87 |
| E-DENTAL CHILE S.A. | BADAJOZ OFC 701 130 | | | LAS CONDES | 13 | 7591138 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,117.23 |
| EDG HOSPITALITY MIAMI AIRPORT LLC | 175 SW 7TH STREET | SUITE 1702 | | MIAMI | FL | 33130 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $109,383.35 |
| EDIFICIOS Y CONST SANTA PATRICIA SA | SAN MARTIN MIRAFLORES 305. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,395.94 |
| EDUARDO BIANCARDI Y COMPANIA LIMITA | SANTO DOMINGO 3677 | | | QUINTA NORMAL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $533.00 |
| EL AL ISRAEL AIRLINES LTD. | BEN-GURION INT'L AIRPORT P.O.BOX 41. | | | | | 7015001 | ISRAEL | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ELLE LOGISTICS, INC. | 1962 NW 82ND AVE | | | DORAL | FL | 33126-1012 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,059.16 |
| EMIRATES | P.O. BOX 686 | | | DUBAI | | | UAE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | AEROPUERO DE PORTO ALEGRE | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMP. DE TRANSP. ORMAZABAL CORREA LT | VIA ROMANA 1881 | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,917.00 |
| EMPRESA ARGENTINA DE NAVEGACION AER | AV. RIVADAVIA 578 | | | CABA | | C1069 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA CONSTRUCTORA ALCALA LTDA. | DIAGONAL ORIENTE 5657 | | | NUNOA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,647.66 |
| EMPRESA DE TRANSPORTE INTI PAKA LTD | LAS GARDENIAS 1954 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,869.18 |
| EMPRESA DE TRANSPORTES PULLMAN SAN | JUAN MARTINEZ 1265 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,890.44 |
| EMPRESA DE TRANSPORTES RURALES TUR | JESUS DIEZ MARTINEZ 800 | | | ESTACION CENTRAL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,930.84 |
| EMPRESA DE TRANSPORTES TRANSVIP LTD | PEDRO PABLO DARTNELL ESQ. ARMA S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,567.05 |
| EMPRESAS LIPIGAS S A | AV APOQUINDO. 5400 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $420.00 |
| ENEL DISTRIBUCION CHILE S.A.. | SANTA ROSA 76 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,551.27 |
| ENTEL PCS TELECOMUNICACIONES S A | AVENIDA ANDRES BELLO 2711 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,891.21 |
| ENTEL PERU S.A. | AV. REPUBLICA DE COLOMBIA 791 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $151.78 |
| ENTEL SA. | ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,290.80 |
| ENTERPRISE RENT-A-CAR | 16200 N.W. 59 AVE. SUITE 101 | | | MIAMI | FL | 33193-6004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.30 |
| EP PETROECUADOR | ALPALLANA E8-86 Y AV. 6 DE DICIEMBR | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| EPIC FIRE SYSTEMS CORP | PO BOX 161165 | | | MIAMI | FL | 33116 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $276.10 |
| EQUIFAX URUGUAY S.A. | LUIS A. DE HERRERA 1248 TORRE 3 PIS | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $502.18 |
| ERNESTO MARQUEZ IBACETA BIENES | BULNES 1932 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,623.00 |
| ERNST & YOUNG SERVICIOS DE AUDITORI | PRESIDENTE RIESCO 5435 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,560.30 |
| E-SCRAP, INC | 2220 E 11TH AVE | | | HIALEAH | FL | 33013-4310 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $72,472.84 |
| ESCUELA DE NEGOCIOS BCN SCHOOL LTDA | AV. PORTUGAL 1279 | | | SANTIAGO | 13 | 6500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $295.60 |
| ESIGN S.A. | AVENIDA ANDRES BELLO 2777 | | | LAS CONDES | 13 | 6760274 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.00 |
| EST EXPROSERVICIOS S.A. | ALMIRANTE PASTENE 244 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,696.89 |
| ETHIOPIAN AIRLINES | BOLE INTERNATIONAL AIRPORT P.O. BOX 1755 | | | ADDIS ABABA | | | ETHIOPIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ETIHAD AIRWAYS | NEW AIRPORT ROAD, ABU DHABI PO BOX 35566 | | | | | | UAE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EURO MANTENIMIENTOS SA | 5TA AVE 5-55 ZONA14 | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,234.37 |
| EURO PROYECTOS SA | 5TA AVENIDA 5-55 | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,185.95 |
| EUROCONTROL | RUE DE LA FUSEE 96 B | | | BRUSSELS | 1130 | | BELGIUM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EUROPEAN COMMISSION | MR OLIVIER GUERSENT, GENERAL DIRECTORATE FOR COMPETITION | PLACE MADOU 1 | | SAINT-JOSSE-TEN-NOODE | | | BELGIUM | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVA AIRWAYS CORPORATION | BUILDING, 376 HSIN-NAN ROAD, SECTION 1, LUCHU, TAOYUAN HSIEN | | | TAIWAN | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EVERBANK COMMERCIAL FINANCE INC | PO BOX 911608 | | | DENVER | CO | 80291-1608 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $201.30 |
| EVERIS CHILE S.A. | CARLOS IRARRAZAVAL | LIBERTADOR B OHIGGINS 1449 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,231.11 |
| EXCLUSIVE DESIGN CORPORATION | 205 SW 133RD CT | | | MIAMI | FL | 33184-1139 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $283.68 |
| EXPAIRCARGO ECUADOR CIA. LTDA | AV. DE LAS AMERICAS S/N | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,054.20 |
| EXPEDIA INC | 3150 139TH AVENUE SE STE 100 | | | BELLEVUE | WA | 98004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $61,114.82 |
| EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE FL 12 | | | SEATTLE | WA | 98104-1184 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,937.00 |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH BECACINA LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, BECACINA LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH CISNE LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, CISNE LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH FLAMENCO LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FLAMENCO LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH FRAGATA LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FRAGATA LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH GOLONDRINA LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, GOLONDRINA LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH JILGUERO LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, JILGUERO LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH MIRLO LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, MIRLO LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH TAGUA LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TAGUA LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH TRICAHUE LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TRICAHUE LEASING) | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH ZARAPITO LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON, DC | | 20571 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, ZARAPITO LEASING) | X | X | | | UNKNOWN |
| FACTORING SECURITY S.A. | AVENIDA APOQUINDO 3150 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,032.08 |
| FASTENAL COMPANY | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.00 |
| FEDERAL AVIATION ADMINISTRATION | PO BOX 20636 | | | ATLANTA | GA | 30320-0636 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,872.00 |
| FIO-CTA. ING.FID AUS 3045 | 600 M NOROESTE DE LA ENTRADA DEL AI | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FIDEICOMISO MERCANTIL QUIPORT | AV. 12 DE OCTUBRE N24-562 Y LUIS CO | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,975.18 |
| FIDEICOMISO MERCANTIL QUIPORT | AV. 12 DE OCTUBRE N24-562 Y LUIS CO | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $220,913.70 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,293.75 |
| FINALCO SERVICIOS FINANCIEROS S.A. | HERNANDO DE AGUIRRE OFICINA 9 201 | | | SANTIAGO | 13 | 6500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $228.12 |
| FINNAIR | RAHTITIE 1, 01053 | | | | | | FINLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FIRST WESTERN BANK & TRUST | 100 PRAIRIE CENTER DRIVE | | | EDEN PRAIRIE | MN | 55344 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,624.00 |
| FLIGHT DISPATCH SERVICES INTL S.A. | AVENIDA CIRCUNVALACION SUR CALLE 3 | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,400.00 |
| FLORIDA FIRE ALARM INC | 7487 SW 50TH TER | | | MIAMI | FL | 33155-4463 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,382.63 |
| FLORIDA POLO ICE INC | PO BOX 227606 | | | MIAMI | FL | 33222-7606 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,201.00 |
| FORUM INVERSIONES SAC | AV. JOSE PARDO NRO. 879 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $282.00 |
| FOTOGRAFIA Y VIDEO MORALES SL | C/NUESTRA SEÑORA DE LAS MERCEDES 7, | | | MADRID | | 28038 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $824.25 |
| FRAMIKA SERVICE S.A.C. | MZ. J LTE. 19 URB SANTA ELISA 3RA E | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,170.00 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FRIO AEREO ASOCIACION CIVIL | ELMERT FAUCETT S/N AEROPUERTO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $347,544.84 |
| FRIOEXPRESS C Y L TRANSPORTE DE CAR | KM. 8 1/2 PANAMERICANA NORTE S/N Y | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,531.27 |
| FULTER LOGISTICS S.A.C. | JR EL POLO CP B 305 SANTIAGO D 670 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $195.46 |
| FUNDACION DE CAPACITACION SOFOFA | NEW YORK 33 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.57 |
| G., G INTERNATIONAL, INC | 1820 NW 82ND AVE | | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $321.00 |
| GABRIEL CORTES MENESES | PASAJE LIMA 3769 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,396.98 |
| GABRIELA HUNT VERGARA | HUERFANOS 1555 | | | SANTIAGO | 13 | 6501026 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $204.32 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMAL KABCHI | AV. URDANETA ESQ DE ANIMAS. | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $500.00 |
| GAMARRA AIR CARGO , CIA SAC | MANUEL VALLE 8 PISO 1 LIMA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $262.00 |
| GARINO HNOS S.A. | GOES 2096 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $425.00 |
| GATE GOURMET ARGENTINA S.R.L. | AV TTE GRAL MORILLAS 0, AEROPUERTO. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,049.00 |
| GATE GOURMET DEL ECUADOR CIA LTDA | AV LUIS TUFINO OE-3-245 Y TYARCO | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,134.00 |
| GATE GOURMET DEL ECUADOR Y CIA. LTD | LUIS TUFINO OE 3-245 AERO- | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,954.00 |
| GATE GOURMET GMBH DEUTSCHLAND | ADMIRAL ROSENDAHLSTRASSE 2-8. | | | NEU-ISENBURG/ ZEPPELINHEI | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $170.00 |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $84,063.00 |
| GATE GOURMET PERU S.R.L. | AEROPUERTO INTERNACIONAL JORGE CHAV | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,696.00 |
| GATEGOURMET INTERNATIONAL | 1855 NW 70TH AVE | | | MIAMI | FL | 33126-1327 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,449.00 |
| GENERAL CIVIL AVIATION AUTHORITY | ZAYED SPORTS CITY AREA. | | | ABU DHABI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $335.00 |
| GENERAL CIVIL AVIATION AUTHORITY | ZAYED SPORTS CITY AREA. | | | ABU DHABI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $440.03 |
| GENERAL DIRECTORATE FOR COMPETITION OF THE EUROPEAN COMMISSION | MARGRETHE VESTAGER, EXECUTIVE VICE PRESIDENT | PLACE MADOU/MADOUPLEIN 1 | | BRUXELLES/BRUSSE L | | 1210 | BELGIUM | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GEORGES CHARIF SAID HOTELERIA RESTA | AVDA HENRIQUEZ 316 | | | COPIAPO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,801.55 |
| GERMAN ENRIQUE ALLENDE DELGADO | AVENIDA PONT S/N | | | ISLA DE PASCUA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,635.00 |
| GESTORA HOTELERA SPA | AVDA SANTA CLARA 354. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,236.41 |
| GIRAG PANAMA S.A... | AEROPUERTO INTERNACIONAL TOCUMEN | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,005.64 |
| GLADYS ELADIA ESPINOZA BARRERA | JR. AZANGARO NRO. 1050 CERCADO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.02 |
| GLADYS MARCELA PARRAGUEZ PALMA | PASAJE 16 DE AGOSTO 2526 | | | PEDRO AGUIRRE CERDA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,081.27 |
| GLOBAL INDUSTRIAL EQUIPMENT COMPANY | 29833 NETWORK PL | | | CHICAGO | IL | 60673-1298 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,198.33 |
| GLOBAL TRANSPORT S.A.C. | AV. MARISCAL LA MAR 662 OF 605 URB. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.10 |
| GLORIA SIVELLI DE JUNEMANN Y CIA.LT | NUEVA COSTANERA 3122 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.76 |
| GODDARD CATERING GROUP PARAGUAY S.A | ANTIGUA TERMINAL AEREA «LTIMO HANGA | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,383.00 |
| GODDARD CATERING GROUP URUGUAY. | OFICIAL 3 N 71. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,797.00 |
| GOMEZ ACU7A WALTER ORLANDO | HUMBERTO PRIMERO 3972 | | | MONTEVIDEO | | 11100 | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $323.91 |
| GONZALO MARCELO FABRES BORDEU | JOSE ARRIETA 85 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $556.15 |
| GREEN ASSOC TRADUCOES SERVICOS LTDA | AV PEDROSO DE MORAIS 631 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $116.85 |
| GRUPO LOGISTICO VELCAR S.A.C. | AV. CESAR VALLEJO 350 LINCE. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $98.97 |
| GRUPO TLA GUATEMALA SA | CALLE 22 17 ZONA 12 42 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $384.00 |
| GUAMAFLO S.A | CRISOLOGO LARRALDE 3263 | | | CABA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,391.60 |
| GUARDIAN | PO BOX 95101 | | | CHICAGO | IL | 60690-7218 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $566.55 |
| GUSTAVO MERCADO MORALES | CARGO CITY SUED, GEB. 534 | | | FRANKFURT | | 60549 | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.00 |
| GUYANA CIVIL AVIATION AUTHORITY | 96 DUKE STREET. | | | GEORGETOWN | | | GUYANA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GUYER E REGULES | P2A INDEPENDENCIA 811. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,416.00 |
| GVC CARGO SAC | AV ELMER FAUCETT NRO. SN | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $819.00 |
| HANKA OPERADOR LOGISTICO S.A.C. | AV. SAN JOSE 537 BELLAVISTA CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $68.50 |
| HANKA OPERADOR LOGISTICO S.A.C. | AV. SAN JOSE 537 BELLAVISTA CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $203.65 |
| HARDANGLES S.A.C. | AV. ALAMEDA SAN MARCOS NRO. L INT. | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,448.00 |
| HASBUN KATTAN S.A. | LOS LEONES 769 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $67.18 |
| HOLIDAY INN MIAMI AIRPORT WEST | 3255 N.W. 87 AVENUE | | | MIAMI | FL | 33172 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,500.00 |
| HOME DEPOT U.S.A. INC | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $62.00 |
| HONEYWELL BUILDING SOLUTIONS | 12490 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $336,357.00 |
| HOSPITAL FUERZA AEREA DE CHILE | AVDA. LAS CONDES 8631 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,634.63 |
| HOSTING DIGITAL SPA | DEL INCA 4724 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.83 |
| HOTEL LAS AMERICAS, S.A. | AV. LAS AMERICAS 9-08 ZONA 13 | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $397.73 |
| HOTEL MANQUEHUE LTDA. | ESTEBAN DELL"ORTO 6615 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,109.54 |
| HOTEL MIAMI BL PARTNERS | 5800 BLUE LAGOON DR | | | MIAMI | FL | 33126-2016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,478.89 |
| HOTEL MIAMI LLC DBA | 3525 N.W. 25 STREET | | | MIAMI | FL | 33142 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,467.97 |
| HOTEL ORO VERDE S.A. HOTVER. | AV. 9 DE OCTUBRE 414 Y GARCIA MOREN | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,097.57 |
| HOTELERA DEL PARQUE LIMITADA | ISMAEL VALDES VERGARA 312 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,500.00 |
| HOTELERA DIEGO DE ALMAGRO LTDA. | ARTURO PRATT 433 | | | VALDIVIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,169.47 |
| HOTELERA DIEGO DE ALMAGRO LTDA.. | ARTURO PRATT 433 | | | VALDIVIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,779.78 |
| HOTELERA ICON S.A | AVENIDA ALONSO DE CORDOVA 6050. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $542.63 |
| HOTELERA SOMONTUR S.A | PANAMERICANA NORTE NO 3651 | | | CHILLAN | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.92 |
| HOTELERA RENTA HOME LIMITADA. | POR CONFIRMAR S/N | | | POR CONFIRMAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,317.85 |
| HOTELES DIRECTOR LTDA.. | AVENIDA VITACURA 3600 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $330.00 |
| HOTELES SHERATON DEL PERU S.A. | PASEO REPUBLI 170 | | | LIMA | | 15001 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,406.39 |
| HRBC FZE | 801 BRICKELL AVE. | SUITE 900 | | MIAMI | FL | 33131 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,255.00 |
| HSE SOLUTIONS S.P.A. | GOROSTIAGA 191 | | | IQIQUIQUE | 01 | 1100000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,658.93 |
| HULETT ENVIRONMENTAL SERVICES INC | PO BOX 220928 | | | WEST PALM BEACH | FL | 33422-0928 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,470.00 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO ENRIQUE ROMAN GATICA TRANS | CARELMAPU 2477 | | | VALDIVIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $326.48 |
| I & G POWER INC | 1715 SW 87TH PL | | | MIAMI | FL | 33165-7842 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,175.54 |
| IATA MONTREAL | 800 PLACE VICTORIA | | | MONTREAL | QC | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $361.85 |
| IBBA | | | | | | | | N/A | BANK GUARANTEE IN CONNECTION WITH PENDING LITIGATION | X | X | X | | UNKNOWN |
| IBERIA (IAG CARGO) | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,146.38 |
| IBERIA (IAG CARGO) | CALLE MARTINEZ VILLERGAS 49, | | | MADRID | | 28027 | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | | | | UNKNOWN |
| IBERIA LINEAS AEREAS DE ESPANA SA | BANDERA 206 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,773.37 |
| IBERTIN SA | POL. IND. FIN DE SEMANA - C MARIO R | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,186.26 |
| IDENTIFIK LTDA. | 20900 NE 30 AVE 200 AVENTURA, 2900 | | | MIAMI | FL | 33180 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,310.03 |
| ILOP S.A. | AV A VESPUCIO NORTE 727 | | | HUECHURABA | 13 | 6580000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,838.59 |
| IMPORTSYS LTDA | AV. LIBERTADOR 1955 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $44,151.66 |
| IMPRESORA OGRAMA LTDA | MANUEL ANTONIO MAIRA 1253 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.57 |
| IMPRIME PERU SAC | PJ. FRANCISCO SAENZ NRO. 178 | | | LA VICTORIA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.00 |
| IN UNISON | 4432 N UNIVERSITY DR | | | LAUDERHILL | FL | 33351-5738 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,588.52 |
| INCOFIN S.A. | AVENIDA LIBERTADOR BERNARDO OH 949 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,088.91 |
| INDRA SISTEMAS CHILE S.A. | AV DEL VALLE 765. 765 | | | HUECHURABA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $750.05 |
| INDURA S.A. (OCUPAR BP 4260745) | LAS AMERICAS 585 | | | CERRILLOS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| INDUSTRIA METALURGICA PROCESA SA | BARON JURAS REALES 5368 | | | CONCHALI | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,129.00 |
| INFRAMERICA CONCESSIO AEROP BRASILI SN | AEROPORTO INTERNACIONAL DE BRASI | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ING (AS FACILITY AGENT, EXIM ISSUED BY BECACINA LEASING LLC) | ING CAPITAL LLC | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | 01/06/09 | UNSECURED GUARANTEE | X | X | | | $4,006,118.54 |
| ING (AS FACILITY AGENT, EXIM ISSUED BY FLAMENCO LEASING LLC) | ING CAPITAL LLC | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | 05/28/08 | UNSECURED GUARANTEE | X | X | | | $1,959,233.89 |
| INGENIERIA Y CONSTRUCCION FABIAN | AV 5 DE ABRIL BODEGA 12-C 4454 | | | ESTACION CENTRAL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,716.15 |
| INMOBILIARIA KORICANCHA S.A. | AV. ELMER FAUCETT NRO. 2889 DPTO. 1 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $469.36 |
| INMOBILIARIA NUEVA APOQUINDO S.A. | O#CONNELL 165. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $192.76 |
| INMOBILIARIA SANTA FILOMENA SPA | POR CONFIRMAR S/N | | | POR CONFIRMAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,480.71 |
| INMOBILIARIA SHINE LIMITADA | AV AMERICO VESPUCIO 1292. | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,435.81 |
| INNERWORKINGS PERU SAC | MIRO QUESADA 425 | | | MAGDALENA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,954.00 |
| INNERWORKINGS SERVICIOS LTDA | AV KENNEDY 5757. 5757 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,499.00 |
| INSTALACIONES TECNOLOGICAS LTDA | AV DEL VALLE 622 401 | | | HUECHURABA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,025.62 |
| INSTITUTO BRAS DO MEIO AMBIEN E DOS | SCEN - SETOR CLUB ESP NORTE -TR S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,415.24 |
| INSTITUTO COSTARRICENSE DE ELECTRIC | ALAJUELA- COSTA RICA | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $351.97 |
| INSTITUTO NACIONAL DE AVIACION CIVI | OF.DE RADIOAYUDA | DIVISION DE RECAU | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DE CONDUCTORES | SAN PABLO 1910 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $484.78 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $404,324.00 |
| INTERCLSA LOGISTICS CIA LTDA | AV. AMAZONAS N36152 Y AV. NN UU | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,428.90 |
| INTERGLOBO PERU S.A.C. | CALLE MARTIR JOSE OLAYA 129 INT 100 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| INTERLINE ULD USER GROUP | 1010 DE LA GAUCHETIERE | | | WEST IFFICE | QC | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,163.00 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER | | | CINCINNATI | OH | 45999 | | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| INTERNATIONAL FOOTWEAR INC | 4000 NW 29TH ST | | | MIAMI | FL | 33142-5616 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,703.00 |
| INVENTORY LOCATOR SERVICE LLC | 8001 CENTERVIEW PARKWAY | | | MEMPHIS | TN | 38018 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,283.30 |
| INVERS Y ASESORIAS EN TELECOMUNIC E | MONSENOR SOTERO SANZ 100 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,100.00 |
| INVERSIONES EN TURISMO S.A. | AV. LA ANGOSTURA 400 URB. LA ANGOST | | | ICA | 07 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $385.04 |
| INVERSIONES RODRIGO CABEZAS LTDA. | LEON PRADO 770. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $716.82 |
| INVERSIONES SANTA MANUELA LTDA. | AVENIDA PRESIDENTE RIESCO 5711 | | | LAS CONDES | 13 | 6771067 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,830.53 |
| IPH AGENCIA DE CARGA S.A.C. | URB. EL PINAR 236 CALLE 44 COMAS. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.00 |
| IPSOS (CHILE) S.A. | AV. FRANCISCO BILBAO 2841. | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,661.51 |
| ISS SERVICIOS GENERALES LIMITADA | AV. LAS TORRES 1385 | | | HUECHURABA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $76,733.30 |
| IZQUIERDO PALACIOS Y CIA. ABOGADOS | ESTADO 360 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,855.84 |
| J & V RESGUARDO S.A.C. | AVGUILLERMO PRESCOTT NRO 308 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $190,000.00 |
| JACKIE WELCH | 9531 SW 8TH ST | | | PEMBROKE PINES | FL | 33025-1119 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $108.00 |
| JAM. DE RIJK BV | LEEMSTRAAT 15 PLAZA ROOSENDAAL | | | ROOSENDAAL | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,571.56 |
| JAPAN AIRLINES | 2-4-11 HIGASHISHINAGAWA SHINAGAWAKU | | | TOKYO | | | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JAS FORWARDING HK LTD | UNIT B,5/F MODERN TERM.WAREHOUSE BL | | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $139,737.00 |
| JELECTRON INC | 2345 NE 135TH ST APT 310 | | | NORTH MIAMI | FL | 33181-3547 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,400.00 |
| JET TEST INTERNACIONAL LTDA. | NEW PROVIDENCE FINANCIAL CENTER | E. BAY STREET PO BOX CR-56766 | | NASSAU | | | BAHAMAS | VARIOUS | ACCOUNTS PAYABLE | | | | | $187,079.68 |
| JETEX FLIGHT SUPPORT PHISICAL | DAFZ , E68 | OFFICE NO. 807 | | DUBAI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,427.00 |
| JEZABEL TRAVEL | ARAGON 16 1-G. | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,757.94 |
| JGM SERVICES | PO BOX 881436 | | | LOS ANGELES | CA | 90009-7436 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,081.45 |
| JLP CARGO OPERADOR LOGISTICO SAC. | AV. ELMER FAUCETT CUADRA 30 CENTRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $202.77 |
| JORGE ALBERTO LEIVA ARJEL | GUILLERMO GALLARDO 688 | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,421.87 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE VICTOR BAYETTO CORTEZ | JR. ZEPITA NRO. 336 DPTO. 27 (COSTA | | | CALLAO | 2S | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $193.00 |
| JOSE LUIS REVILLA | 304 SW 85 TERRACE APT. 107 | | | MIAMI | FL | 33025 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.00 |
| JOSE SOTO ALVARADO Y CIA. LTDA | O'HIGGINS 1138 | | | PUNTA ARENAS | 12 | 6200000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $293.05 |
| JUAN ALBERTO FRITIS OCARANZA | CARLOS PORCILE 647 | | | COPIAPO | 03 | 1530000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $163.00 |
| JUAN SERGIO PALACIOS URRUTIA | ESTADO 360 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,835.67 |
| JUDIT DEL CARMEN VALENCIA JORQUERA | CHALA 2436 | | | CALAMA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,405.00 |
| K NUEVE INTERNACIONAL S.A. | 150 OESTE DEL PARQUE CENTRAL STO DO | | | SANTO DOMINGO | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,788.52 |
| KALLANKAS, S.A./GLOBALSUPPORT SERVI | AVENIDA REFORMA 12-01 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,803.14 |
| KARGOTOOLS SPA | AV . ALONSO DE CORDOVA 5770 DE S870 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,306.29 |
| KATHERINE CACERES MARDONES | PROGRESO 89 | | | CONCEPCION | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $364.00 |
| KAUFF'S OF MIAMI INC | 2435 ALI BABA AVENUE | | | OPA-LOCKA | FL | 33054 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,201.54 |
| KENYA AIRLINES | AIRPORT NORHT ROAD EMBAKASI P.O.BOX 19002-00501 | | | NAIROBI | | | KENYA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KIMBALL ELECTRONICS LAB | 8081 WEST 21 LANE | | | HIALEAH | FL | 33016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.00 |
| KLM ROYAL DUTCH AIRLINES | SCHIPOL, BUILDING 551, PO BOX 7700 1117 ZL SCHIPOL AIRPORT | | | | | | THE NETHERLANDS | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KOREAN AIR | 260 HANEUL GIL GANGSEO GU | | | SEOUL | | 157-712 | KOREA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KUEHNE AND NAGEL N.V. | AVENIDA MARECHAL FLORIANO 1 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $564.53 |
| KUEHNE Y NAGEL | AVENIDA MARECHAL FLORIANO 1 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $946.72 |
| KYF SEGURIDAD INTEGRAL E.I.R.L. | AVDA. CARLOS OVIEDO CAVADA 4282. | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $622.48 |
| LA COSTA CENTRO MEDICO S.A. | AVDA. ARTIGAS 1500 | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.00 |
| LAATS S.A. | 2A AVENIDA 15-37 ZONA 10. | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $134,612.39 |
| LABELMASTER | P.O. BOX 46402 | | | CHICAGO | IL | 60646 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.00 |
| LAFABY CORP. | 11450 NW 77TH LN | | | DORAL | FL | 33178-1374 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $435.85 |
| LARM CHILE RELOCATION SERVICES S.A. | AMERICO VESPUCIO 2050 | | | QUILICURA | 13 | 7490000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,915.99 |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35321) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35321 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38459) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38459 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38461) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38461 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38771) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38771 | X | X | | | UNKNOWN |
| LAUTO AIR SERV AUX TRANSP AEREO LTD | AV SEN SALGADO FILHO 1841. 1841 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.27 |
| LAXFUEL CORPORATION | 2521 NO HINDRY DRIVE | | | LOS ANGELES | CA | 90049 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $462.97 |
| LEADER FREIGHT S.A.C. | LOS HALCONES 246 | SAN ISIDRO | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.00 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103-7042 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,649.91 |
| LENOVO AGENCIA EN CHILE | AVENIDA APOQUINDO 4501 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $950.73 |
| LIBRERIAS Y TIMBRES CHILE SPA | BANDERA 183 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.00 |
| LIDERMAN SPA | MANQUEHUE SUR 944 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $254,220.78 |
| LIFT PIT SOLUTIONS LLC | 11870 HIALEAH GARDENS BLVD # 129B-20 | | | HIALEAH GARDENS | FL | 33018-4298 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $799.00 |
| LILIAN YASMIN MORALES MUNOZ. | CERRO EL PLOMO 6668 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $626.00 |
| LIMA AIRPORT PARTNERS S.R.L.. | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | 07031 | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LIMONGI INTERNATIONAL INC | 854 N.W. 129 WAY | | | PEMBROKE PINES | FL | 33028 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,089.00 |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 30780) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 30780 | X | X | | | UNKNOWN |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 32573) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 32573 | X | X | | | UNKNOWN |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 34246) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 34246 | X | X | | | UNKNOWN |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 34628) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 34628 | X | X | | | UNKNOWN |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 34629) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 34629 | X | X | | | UNKNOWN |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. (AS LESSOR OF MSN 35229) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35229 | X | X | | | UNKNOWN |
| LINEAS AEREAS SUR-AMERICANAS | AV EL DORADO N 103-22 ENTRADA INTERIOR 5 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LINEAS INTERNACIONALES DE CARGA PER | AV. EL OLIVAR MZ G8 LTE 22 SEC. V | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $106.00 |
| LOGCOMEX S/A | RUA VOLUNTARIOS DA PATRIA 400. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,273.98 |
| LOGISTIC FREIGHT CARGO S.A. | CALLE CHINCHON 863 PISO 3 OF 4 SAN | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $657.08 |
| LOGISTICA DOCUMENTAL | 16 CALLE 15 08 ZONA 13 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $287.99 |
| LOGWIN AIR + OCEAN PERU S.R.L. | CALLE TOMAS RAMSEY 930 OF 304 MAGDA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $469.00 |
| LOS ANGELES WEST TERM FUEL | 19 LEEDS DR PORT WASHINGTON | | | NEW YORK | NY | 11030 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $436.79 |
| LOS ANGELES WORLD AIRPORTS. | PO BOX 54078 | | | LOS ANGELES | CA | 90015 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LOT- POLISH AIRLINES | UL 17 STYCZNIA 35, 00-906 | | | WARSAW | | | POLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LUFTHANSA | FRANKFURT FLUGHANFEN, TOR 21, GEB.322 | | | FRANKFURT | | 60546 | GERMANY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,979.99 |
| LUG AIRCARGO HANDLING GMBH | CARGO CITY SUD GEB. | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,197.50 |
| LUIS ENRIQUE COCK FLORES | 882 AVENIDA ALMIRANTE GRAU | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,663.70 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M & G PACKAGING | 226-10 JAMAICA AVE | | | FLORAL PARK | NY | 11001 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $82,752.00 |
| M. Y L. LIMITADA | PASAJE UNO 115 | | | CHIGUAYANTE | 08 | 4240000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $520.00 |
| MACROMAR LOGISTICS S.A.C. | C.A.C. SECTOR 8 OFICINA 409-B | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.98 |
| MAEMIL PERU S.R.L. | LAS GENICIAS 23-15 URB.PREV.BOCANEG | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,452.51 |
| MAGELLAN LOGISTICS PERU S.A.C. | AV. JOSE A. LARCO 101 PISO 12 EDIF | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.18 |
| MAITE HOYOS P.A., INC_ | 1011 BRICKELL AVE. SUITE 704N | | | MIAMI | FL | 33131-3105 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,517.45 |
| MALAYSIAN AIRLINE | AT LEVEL 1, ADMINISTRATION BUILDING, SOUTH SUPPORT ZONE, KLIA, 64000 SEPANG SELANGOR MALAYSIA | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MALFANTI S.A. | EL JUNCAL 061 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,626.00 |
| MANANTIAL SA | LOS ROBLES 540 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $748.88 |
| MANTILCO SA. | AV.602 S/N REF.23 COL. ZONA FEDER | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,973.66 |
| MANUEL ALONSO FARIAS PLAZA | HECTOR BARRUJETO 0452 | | | RECOLETA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $146.33 |
| MANUEL TOMAS LOPEZ ESTRADA | ISTRIA 2339 | | | TALCAHUANO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,801.00 |
| MANUEL TOMAS LOPEZ ESTRADA SERVICIO | ISTRIA 2339 | | | TALCAHUANO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,225.87 |
| MARCO ANTONIO GARCIA VALLEJOS CAP. | ESTORIL 200 | | | LAS CONDES | 13 | 6770701 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,028.20 |
| MARGARITA ISABEL OLIVOS HERREROS | HOCHTETTER 75 | | | TEMUCO | 09 | 4790000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $107.53 |
| MARIA CAROLINA THIBAUD | VIRREY ARREDONDO 2437 4A,1 | | | BUENOS AIRES | 01 | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $508.44 |
| MARIA ESTHER OLIVARES OLIVARES. | VICUBA POB.O'HIGGINS 604 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $500.00 |
| MARIA NORA ROSAS ROSAS | CURICO 318. | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,309.00 |
| MARINA HOTELES LIMITADA | ECUADOR 299 | | | VINA DEL MAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,452.43 |
| MARIO ANTONIO | LOS CEDROS PARA. 9187 | | | LA FLORIDA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $309.00 |
| MARTA DEL CARMEN JARA JARA | SAN JERONIMO 5140 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $98.00 |
| MASAIR | AEROUERTO INTERNACINAL DE LA CIUDAD DE MEXICO HANGAR 9/10 PENON DE LOS BANOS MEXICO C.P. 1520 DELEGACION VENUSTIANO CARRANZA | | | HALLANDALE | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MASTER COMMUNICATIONS USA CORP | 2500 PARKVIEW DR | STE 1902 | | BEACH | FL | 33009 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,662.00 |
| MATELUNA Y COMPANIA LIMITADA | RONDIZZONI 1856 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,489.18 |
| MATEUS ENTERPRISES INC DBA MOZZAREL | 7930 N.W. 36 STREET STE 30 | | | DORAL | FL | 33166-6677 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,209.00 |
| MAXI MOBILITY II SPA | APOQUINDO OF 1603 | LAS CONDES 4775 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.00 |
| MAXIMUN SERVICE CARGO S.A.C. | SECTOR 5 MZA G62 LOTE 11 URB. BOCAN | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.00 |
| MAYANS CARGO | 7A. AVENIDA 12-23 ZONA 9 EDIFICIO E | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,856.95 |
| MC CARGO GROUP S.A.C. | CAL.LOS NOGALES 369 SAN ISIDRO. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.07 |
| MEGA ARCHIVOS S.A. | AV. AMERICO VESPUCIO 1001 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,030.65 |
| MELLAFE Y SALAS S.A. | AV. DEL VALLE SUR 0577 | | | HUECHURABA | 13 | 6580000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $569.00 |
| MENZIES AVIATION (FREIGHTER | ANCHORAGELAAN 50 LUCHTHAVEN SC 1118 | | | NETHERLANDS | 08 | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $99,313.57 |
| MEPLAN GMBH | 1 OLOF-PALME-STRASSE. | | | MUNCHEN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,363.15 |
| MERCURY AIR CARGO INC | 6040 AVION DR STE 200 | | | LOS ANGELES | CA | 90045-5654 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $329,173.48 |
| MERCURY AIR CTR DBA ATLANTIC AVIATI | 6411 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045-6307 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,423.98 |
| MESSE BERLIN GMBH | MASSEDAMM 22 | | | BERLIN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,939.51 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | 21 DE MAYO 191. 191 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $566.48 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | 21 DE MAYO 191. 191 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,352.57 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | 21 DE MAYO 191. 191. 191 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $80,744.54 |
| METLIFE SEGUROS S.A. | 18 DE JULIO 1738. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.25 |
| METROPOLITAN DADE COUNTY | P.O. BOX 592616 | | | MIAMI | FL | 33159 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $461.57 |
| MIAMI AIRPORT WEST TRANSPORTATION I | 5727 NW 7TH ST STE 104 | | | MIAMI | FL | 33126-3105 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,190.00 |
| MIAMI FIRE EQUIPMENT INC. | 150 SW 27TH AVE | | | MIAMI | FL | 33135-1474 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $161.00 |
| MIAMI-DADE AVIATION DEPARTMENT | PO BOX 526624 | | | MIAMI | FL | 33152-6624 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MIAMI-DADE COUNTY - DERM PERMIT | PO BOX 863532 | | | ORLANDO | FL | 32886-3532 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,162.00 |
| MIAMI-DADE COUNTY. | 201 W FLAGLER ST | | | MIAMI | FL | 33130-1510 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,300.00 |
| MICROTEC S.A. | SALAR ESCOTAN 1281 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,865.00 |
| MINIERQUIM LIMITADA | PARCELA 9-3 STA JULIA S/N | | | MELIPILLA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $213.23 |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,249.11 |
| MINISTERIO DE HACIENDA | SANTA FE 1632 | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,150.86 |
| MINUTESMAN PRESS | 53 W 21ST ST STE 7 | | | HIALEAH | FL | 33010-2647 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,146.22 |
| MLE MALPENSA LOGISTICA EUROPA | AEROPORTO DI LINATE SEGRATE | | | | | 20090 | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,458.65 |
| MNG AIRLINES | WOW CONVENTION CENTER IDTM 34149 BAKIRKOY/ ISTAMBUL./TURKEY | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MOBILE MINI INC | 4646 E VAN BUREN ST STE 400 | | | PHOENIX | AZ | 85008-6927 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,179.36 |
| MORENO Y FABREGA ABOGADOS SC | PANAMA | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,805.95 |
| MOVIL BUS S.A.C | AV. MATERIALES NRO. 2215 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,126.38 |
| MOVING SYSTEM S A | GUILLERMO DAMSEY 2139 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.00 |
| MUELLES OPERADOR LOGISTICO S.A.C. | CALLE LAS ORQUIDEAS 263 267 OF 202. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.26 |
| MULTIPLICA CHILE SA. | SAN PIO X 2460. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $171.00 |
| MUNITA Y OLAVARRIA ABOGADOS SPA | APOQUINDO 3721 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $991.19 |
| NACIRA ISABEL ALARCON TRONCOSO ALAR | LAS HERAS S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $163.00 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANSEI SAC | AV. PERU NRO. 3645 URB. PERU | | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.00 |
| NASSAR ABOGADOS S.A | SAN FRANCISCO DE GOICOECHA | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,754.84 |
| NATIONAL AIR TRAFFIC SERVI (NATS) | EDINBURGH EH/12 7 BD. | | | EDINBURGH | | | GREAT BRITAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,026.90 |
| NAV CANADA | 77 RUE METCALFE STRET OTTAWA ONT. | | | GANDER | | | CANADA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| NAVICON PERU S.A.C | CALLE AMADOR MERINO REYNA 295 OF 60 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.00 |
| NESTLE WATERS NORTH AMERICA INC | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,299.59 |
| NETCHB LLC | 2852 E RACQUET CT | | | TUCSON | AZ | 85716-1094 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $485.00 |
| NEUTRALOGISTICS PERU S.A.C. | CALLE JOSE DEL LLANO ZAPATA 283 OF | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $348.53 |
| NEW FORWARDING S.A.C. | JR. CANGALLO 127 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.00 |
| NEWREST INFLIGHT NETHERLANDS BV. | PELIKAANWEG 2 | | | SCHIPHOL AIRPORT | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,028.96 |
| NF II MIAMI SOUTH OP CO LLC DBA | 6700 NW 7ST | | | MIAMI | FL | 33126-6019 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $335.61 |
| NH HOTELES ESPANA S.L. EUROBUILDING | PADRE DAMIAN 23 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $580.20 |
| NICE AIRCRAFT SERVICES&SUPPORT GMBH | FRANKFURT AIRPORT CENTER SN. SN | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,147.37 |
| NIPPON CARGO AIRLINES | NCA LINE MAINTANANCE HANGAR NARITA INTERNATIONAL AIRPORT NARITA SHI CHIBA | | | | | 2820011 | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| NISSAN MOTOR ACCEPTANCE CORP (NMAC) | PO BOX 78133 | | | PHOENIX | AZ | 85062-8133 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,112.00 |
| OCEAN PIONEER PERU S.A.C. | JR. INDEPENDENCIA 504E SAN MIGUEL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $244.00 |
| OFFICE NATIONAL DE L AVIATION CIVIL | BOITE POSTALE 1346 | | | PORT AU PRINCE | | | HAITI | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| OLIVARES Y OLIVARES LIMITADA | EL CARMELO LOTE 20 S/N | | | IQUIQUE | 01 | 1100000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $50.00 |
| OPS INGENIERIA LIMITADA | SAN PIO X - OF1801 2460 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,070.99 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $74,181.65 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $63.31 |
| ORBITAL SERVICOS AUX. DE TRANSPORT | AV SANTOS DUMONT | KM 66 S/N | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,847.03 |
| ORBITAL SERVICOS AUXILIARES DE TRAN | AV DOS ESTADOS 747. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.63 |
| ORGANISMO INTERNACIONAL REGIONAL | 21 AVENIDA 3-12 ZONA 15 | VISTA HER | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.00 |
| ORGANISMO INTERNACIONAL REGIONAL DE | 21 AVENIDA 3-12 ZONA 15 | VISTA HER | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,174.00 |
| ORGANIZMO INTERNACIONAL REGIONAL DE | AEROPUERTO INTERNACIONAL LA AURORA | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $521.16 |
| OSSANDON ABOGADOS LIMITADA | AV. APOQUINDO 3039 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.99 |
| OTIS ELEVATOR COMPANY. | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,449.38 |
| PACIFIC FREIGHT PERU S.A.C. | AV ELMER FAUCETT 474 OF 302 URB MAR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.26 |
| PACIFICO S.A. ENT. PRESTADORA DE SA | CAL. JUAN DE ARONA NRO. 830 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,010.65 |
| PACK STRAP USA | 8203 NW 66TH ST | | | MIAMI | FL | 33166-2721 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $680.86 |
| PALM BEACH COUNTY DEPARTMENT OF AIRPORTS | MARLOW, ADLER, ADAMS, NEWMAN & LEWIS | 4000 PONCE DE LEON BLVD., SUITE 570 | | CORAL GABLES | FL | 33146 | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAMELA ALEJANDRA ARRIAGADA OYARZO | AVENIDA PRESIDENTE KENNEDY 9580 | | | VITACURA | 13 | 6681421 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.00 |
| PARENTERAL DRUG ASSOCIATION | 4350 EAST WEST HIGHWAY SUITE 150 | | | BETHESDA | MD | 20814 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,145.00 |
| PARRA RODRIGUEZ ABOGADOS | OFICINA 7408 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,796.04 |
| PATRICIA VERONICA RODRIGUEZ BASURTO | JR. VIRREY MANUEL GUIRIOR NRO. 622 | | | MAGDALENA DEL MAR | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.00 |
| PEFCO (AS FACILITY AGENT, EXIM ISSUED BY MIRLO LEASING LLC) | PRIVATE EXPORT FUNDING CORPORATION | 675 3RD AVE | | NEW YORK | NY | 10017 | | 05/14/20 | UNSECURED GUARANTEE | X | X | | | $1,925,682.69 |
| PELLECER Y ASOCIADOS | 12 CALLE 1-25 ZONA 10 | EDIFICIO GEM | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,370.04 |
| PENAUILLE SERVISAIR USA INC. | 100 BOULEVARD ALEXIS NIHON STE 400. | | | MONTREAL | QC | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,291.22 |
| PERELLY TRANSPORT & LOGISTIC CORP | 3621 TORREMOLINOS AVE | | | DORAL | FL | 33178-2915 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,641.42 |
| PERFECT CARGO LOGISTICS | 2 CALLE B TRINIDAD 9 40 ZONA 15 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,981.89 |
| PERU OFFICE S.A. | AV.LOS CONQUISTADORES NO.112,SAN IS | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.24 |
| PERU SECURE E NET S.A.C. | LOS ALAMOS 381-SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,350.27 |
| PETROBRAS CHILE DISTRIBUCION LTDA. | AVDA CERRO COLORADO 5240 | TORRE 1 PISO 12 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $88,546.00 |
| PINTO Y PINTO LTDA. | COLO COLO 1381 | | | COPIAPO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,210.00 |
| PLASTICOS MALFANTI S.A. | EL JUNCAL 061 | | | QUILICURA | 13 | 7490000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $880.00 |
| PLATERO LEASING LLC (AS LESSOR OF MSN 34245) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 09/27/18 | INTERCOMPANY AIRCRAFT LEASE (SPV); MSN 34245 | X | X | | | UNKNOWN |
| PLUS ULTRA S.A | AVDA URUGUAY 942 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $647.00 |
| POLAR AIR CARGO INC | WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| POLIEMPAQUES INDUSTRIALES S.A.C. | MZA. D LOTE. 7 URB. JARDIN AZUL | | | ATE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.00 |
| PRICEWATERHOUSECOOPERSDEL ECUADOR | INAQUITO / AV 6 DE DICIEMBRE LOTE 3 | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,152.87 |
| PRIMESTAR HOSPITALITY GMBH | THEA-RASCHE-STRASSE 6 | | | FRANKFURT | | 60549 | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,784.00 |
| PRO AIR CARGO SALES | 290 ROYAL ST MCDONOUGH | | | ATLANTA | GA | 30253 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,533.08 |
| PROAIR SERV AUX TRANSP AEREO LTDA | AVENIDA SANTOS DUMONT 1350. 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,039.34 |
| PRODUCTOS TISSUE DEL PERU S.A. | AVDA.SANTO ROSA 550 SANTA ANITA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.67 |
| PROFESSIONAL AVIATION MARKETING, | 7270 N.W. 12 STREET | SUITE 680 | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $123,114.53 |
| PROFESSIONAL OCEAN SERVICE CORP | 641 NW 59 AVENUE | | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $84,086.50 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE ENVIRONMENTAL SERVICES | 600 GRAND PANAMA BLVD STE 200 | | | PANAMA CITY BEACH | FL | 32407-3460 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,448.28 |
| PROYECTS LOGISTICS SERVICE S.A.C. | CALLE LOS CEREZOS C 28 LA PERLA CAL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.42 |
| PUBLIC ATTORNEY'S OFFICES | RUA PASCOAL APÓSTOLO PITSICA, 4876, FLORIANÓPOLIS, SANTA CATARINA, 88025-255, BRAZIL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PULLMAN CARGO S.A.. | SAN BORJA 235 | | | ESTACION CENTRAL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,002.66 |
| Q8 AVIATION | DUKES COURT | DUKE STREET WOKING | | SURREY | | GU21 5BH | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,612.00 |
| QANTAS AIRWAYS LTD. | QCB/6 10 BOURKE ROAD, MASCOT NSW 2020 | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| QATAR AIRWAYS | QATAR AIRWAYS TOWER, AIRPORT ROAD, P.O. BOX 22550 | | | DOHA | | | QATAR | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| QCUARTO MULTIMODAL S.A. | AVDA MOLAS LOPEZ 762 CON AVDA SAN M | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $481.00 |
| QIMA | 4455 GENESEE ST STE 102 | | | BUFFALO | NY | 14225-1955 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,500.00 |
| QUALTRICS LLC | 2250 N UNIVERSITY PKWY # 48-C | | | PROVO | UT | 84604-1500 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,395.00 |
| QUETRO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | X | X | | | UNKNOWN |
| QUICK CARGO S.A. AGENTES DE CARGA | AV. SAENZ PENA 236 OF. CALLAO 406 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.00 |
| R Y C SERVICIOS COMPUTACIONALES LTD | SAN PIO X 2390 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,557.01 |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,254,642.00 |
| RAMIREZ, SACO Y ASOCIADOS S. CIVIL | CAL.LAS BEGONIAS NRO. 2845 INT. 2 U | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,585.38 |
| RAMON ADRIEL GARCIA SORIA | MZA. A LOTE 18 - PUENTE PIEDRA - LI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,594.82 |
| RAPISCAN SYSTEMS INC | 2805 COLOMBIA STREET | | | TORRANCE | CA | 90503 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,900.00 |
| RAYMAR PACK E.I.R.L. | CAL. M.BASTIDAS MZA. I LOTE. 33 PRO | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,166.01 |
| REGINA AIRPORT AUTHORITY | 1-5201 REGINA AVENUE. | | | REGINA | SK | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,441.47 |
| RENTA DE EQUIPOS TRAMACA S.A. | MONTEVIDEO 448 | | | ANTOFAGASTA | 02 | 1260000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.19 |
| REPRESENTACIONES AEROTECH LTDA | RIO ITATA 9652 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,228.63 |
| REPRESENTACIONES S. Y D. | 6 CALLE A 0-48 ZONA 2 VILLA NUEVA R | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $670.00 |
| REPUBLIQUE FRANCAISE-DIRECTION DE L | AEROPORT INTERNATIONAL DE TAHITI -. | | | PAPEETE | | | FRENCH POLYNESIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| RESITER INDUSTRIAL S.A. | LOS CONQUISTADORES 2752 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,096.37 |
| RHODIA EMILIO ALTAMIRANO DIAZ | MZ. A LT.18 URBANIZACION LA FORESTA | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,266.98 |
| RICOH DEL PERU S.A.C. | AV. JAVIER PRADO ESTE NRO. 6230 LIM | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,166.89 |
| RINA SALAZAR POVEDA | ARTURO FERNANDEZ 1742 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $222.00 |
| RING POWER CORPORATION DBA RING LIF | 500 WORLD COMMERCE PARKWAY | | | SAINT AUGUSTINE | FL | 32092 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $59,046.01 |
| RIO CAT CLUBE | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RITA DEL CARMEN JEREZ IGOR | PSJE EL PINO CAIDO S/N KM 12 | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $95.00 |
| RM SERV AUX DE TRANS AEREO LTDA | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,168.50 |
| RM SERV AUXILIARES TRANSPORTE AEREO | PC MINISTRO SALGADO FILHO SN. SN | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,617.81 |
| RM SERVICOS AUXILIARES TRANSP AER. | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,823.02 |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,537.09 |
| ROLA LTDA. | RUTA 11 Y AMAPOLA. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $195.00 |
| RONALD STANLY JUICA GALE. | ARTURO MERINO BENITEZ S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,412.00 |
| ROSA GONZALEZ | PIO XI 505 | | | LAS CONDES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,780.49 |
| ROSA MIREYA PULGAR ROMERO | BERNARDO O'HIGGINS S/N | | | SANTIAGO | 13 | 6500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.00 |
| ROX TRANS S.A.C | C.AEREO COM.MOD.A SECTOR B OF.114 C | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $63.00 |
| ROYAL CARGO | DONINGTON COURT | | | CASTLE DONINGTON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $988.00 |
| ROYAL MEDIA GROUP | 901 8 WEST 38TH STREET. | | | NOVA YORK | NY | 10018 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,060.50 |
| SABENA AEROSPACE ENGINEERING | TODD ROAD 187 | | | SYDNEY | | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,124.00 |
| SAFETEK INGENIERIA Y SERVICIOS LIMI | CARRERA PINTO 1 | | | NUNOA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,663.16 |
| SAKARC INDUSTRIES INC | MARCONI RD | | | SASKATOON | SK | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,673.00 |
| SANDRA ANGELICA ZAMORA JORQUERA AGE | SARGENTO ALDEA 986 | | | PUDAHUEL | 13 | 7400000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| SANTOS NABOR PENA MORA | TUCAPEL DEPTO P2 610 | | | CONCEPCION | 08 | 4070000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $119.00 |
| SARAVIA HNOS S.A. | CALCAGNO 12 -6 | | | LAGOMAR | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.00 |
| SAS | S-195 87 STOCKHOLM | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SASU WORLDWIDE TRANSPORT SERVICES W | ZONE DE FRET 4 ROISSYTECH BAT 3313 | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,291.55 |
| SATA SERVICOS AUXILIARES DE TRANSPO | AER GALEAO S/N | | | RIO DE JANEIRO | RJ | 21920-330 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $440.68 |
| SAUDI ARABIAN AIRLINES | SAUDIA CITY NE8-14 CC715/130 PO BOX 620 | | | JEDDAH | | 21231 | SAUDIA ARABIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SAXON BUSINESS SYSTEMS INC | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,275.44 |
| SBI SEGUROS URUGUAY S.A. | COLONIA 999 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $761.10 |
| SC AEROPUERTOREGIONAL DE ATACAMA S | PUERTA DEL SOL 55 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,063.53 |
| SCANDINAVIAN BC INC | PO BOX 260846 | | | MIAMI | FL | 33126-0016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $58.00 |
| SCHENKER INTERNACIONAL S.A | AVENIDA 3-30 ZONA 13. 5 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,842.00 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTIABANK SUD AMERICANO | AGUSTINAS 1185 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,926.75 |
| SDI EQUIPOS SA | ALONSO DE CORDOVA 5151 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $58,912.38 |
| SECRETARIA DE COMUNICACION Y TRANSP | BOULEVARD PUERTO AEREO 485 MEXI 485 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECURITAS SISTEMAS S.A.C | AV. LA CONQUISTA NRO. 150. 150 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $239.80 |
| SEGTEC CHILE SPA | SAN PIO OF. 502 2460 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $71,924.42 |
| SEGURIDAD 2000 SRL | ARENAS DEL PLATA 281 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,983.23 |
| SEGURIDAD PRIVADA ACTIVE SECURITY C | AV. MIGUEL H. ALCIVAR S/N Y AV. FRA | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | Unknown |
| SEGUROS GENERALES SURAMERICANA S.A. | AVENIDA PROVIDENCIA 1760 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $498.82 |
| SERRA ESTRELLA S.A. | 2A AVENIDA 15 37 ZONA 10 | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,380.00 |
| SERV DE SALUD OCUPACIONAL LTDA | ESTORIL 50 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $737.44 |
| SERVICIO DE AVIACION ALLIED ECUATOR | SANTA ROSA VIA TABABELA # 18 Y VIA | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,980.73 |
| SERVICIO DE IMPUESTOS INTERNOS | AMUNATEGUI 66 | | | SANTIAGO | | | CHILE | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO DE LOGISTICA EXPRESS SOCIE | CAL. EL ROSAL MZA. A LOTE. 23 URB. | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,063.97 |
| SERVICIO DE RENTAS INTERNAS | AV. FRANCISCO DE ORELLANA Y JUSTINO CORNEJO EDIFICIO SRI | | | GUAYAQUIL | | | ECUADOR | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO DE TRANSPORTE MARIA IRMINI | ESTADOS UNIDOS 9061 | | | LA FLORIDA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,699.42 |
| SERVICIO NACIONAL DE SALUD ANIMAL | HEREDIA DE JARDINE | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,696.40 |
| SERVICIOS AO SPA | PADRE HURTADO 2010 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $389.00 |
| SERVICIOS AEREOS GUATEMALTECOS | AEROPUERTO LA AURORA ZONA 13. | | | GUATEMALA CITY | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SERVICIOS AEROPORTUARIOS S.A. | NUEVA COSTANERA 3698 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $165.92 |
| SERVICIOS AUDIOVISUALES SERGIO LUIS | CAMINO LOS GUERREROS, LAMPA 4E | | | SANTIAGO | 13 | 6500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,515.54 |
| SERVICIOS DE ALIMENTACION NACIONALE | WILLIAMS REBOLLEDO 1799 | | | NUNOA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,416.25 |
| SERVICIOS GENERALES RABALO E.I.R.L. | CAL MARIANO BUSTAMANTE NRO 141 DPTO | | | LOS OLIVOS | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.00 |
| SERVICIOS INTERACTIVOS MOVILES LIMI | ALONSO DE CORDOVA 5151 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,117.91 |
| SERVICIOS INTERNACIONALES ZETA S.A. | CENTRO AEROCOMERCIAL S/N CALLAO, FR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $281.05 |
| SERVICIOS MAC LEAY LTDA. | LAUTARO NAVARRO 739 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,916.85 |
| SERVICIOS MEDICOS MIGONE S.A. | MCAL ESTIGARRIBIA | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $398.41 |
| SERVICIOS MULTIPLES VILELA E.I.R.L. | MZA. A LOTE. 18 A.H. JUAN PABLO II | | | CALLAO | 25 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $314.00 |
| SERVICIOS TURISTICOS J.B.C. SOCIEDA | CAL. ALABADO 119 BARRIO SAN BLAS | | | CUZCO | 20 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.00 |
| SERVISAIR CHILE S.A. | MANUEL AVALOS PRADO 1850 | | | PUDAHUEL | 13 | 7400000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,897.00 |
| SERVISAIR E SHELL FUEL SERVICES LLC | AVIATION DR STE 350 | | | STERLING | VA | 20166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,611.00 |
| SHANGHAI PUDONG INT AIRPORT CARGO T | 168 SUHANG ROAD | | | SHANGHAI | 020 | 201202 | CHINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,389.37 |
| SHANGHAI STATE ADMINISTRATION TAXAT | 68 BUREAU OF HUANGPU DISTRIC XIN QI | | | SHANGHAI | 010 | | CHINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,950.55 |
| SHELL FLEET CARD. | PO BOX 9016 | | | DES MOINES | IA | 50309 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $465.61 |
| SIEMENS INDUSTRY, INC. | P.O. BOX 613209 | | | DFW AIRPORT | TX | 75261-3209 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,436.00 |
| SIEMENS POSTAL PARCEL&AIRPORT LOGIS | 2700 ESTERS BLVD. SUITE 200B | | | DALLAS FORT WORTH | TX | 75261 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,232.34 |
| SINGAPORE AIRLINES | AIRLINE HOUSE 25 AIRLINE RD | | | | | 819829 | SINGAPORE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SISTEMA DE TELECOMUNICACIONES LIMIT | LOS LEONES 1200 | | | PROVIDENCIA | 13 | 7500000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $257.27 |
| SISTEMAS ORACLE DE CHILE S.A. | AV. VITACURA 2939 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,228.52 |
| SKY CHEFS CHILE S.A. | AVDA ARMANDO CORTINEZ. 1721. | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,599.00 |
| SKY-CHEFS DE MEXICO, S.A. DE C.V. | FRANCISCO SARABIA S/N INTERIOR DEL | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.00 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,484.07 |
| SNELL WILMER | 400 E VAN BUREN ST STE 1900 | | | PHOENIX | AZ | 85004-2509 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $588.50 |
| SOC COMERCIAL ITAHUE LTDA | MANUEL RODRIGUEZ SUR 713 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,237.25 |
| SOC CONCESIONARIA AEROPUERTO ARAUCA | PUERTA DEL SOL 55 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOC FORESTAL RINIHUE LIMITADA | CMNO. STA. MARGARITA 330 | | | SAN BERNARDO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,635.80 |
| SOC. COM. Y DISTRIB. LIBERONA S.A. | SANTA MONICA 3550. | | | SAN BERNARDO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,954.34 |
| SOC. CONC AROPUERTO DEL SUR SA | AEROPUERTO EL TEPUAL SN | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOC. DE INVERSIONES TRANHAAP LTDA | TALCAHUANO 4165 | | | ANTOFAGASTA | 02 | 1260000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,102.49 |
| SOC.TRANS. VEHIC.MOTORIZADOS ROCKA. | PASAJE UNIVERSIDAD 555 | | | TEMUCO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,065.56 |
| SOCIEDAD AGRICOLA Y SERVICIOS ISLA | HOTU MATUA 634 | | | ISLA DE PASCUA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $469.63 |
| SOCIEDAD ALEROD LTDA | VENEZUELA 2924 | | | CALAMA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $153.45 |
| SOCIEDAD COMERCIAL NOLICHILE LTDA. | DOMINGO ARTEAGA 271 | | | MACUL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.04 |
| SOCIEDAD COMERCIAL OASIS LTDA | O'HIGGINS 779 | | | OSORNO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $678.40 |
| SOCIEDAD COMERCIAL PC ETIQUETAS SPA | ARTURO CLARO 1448 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $299.39 |
| SOCIEDAD COMERCIAL TECHMONTT CHILE | AVENIDA PRESIDENTE IBADEZ 352 | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $535.03 |
| SOCIEDAD CONC.AEROPUERTO DE ARICA S | ISIDORA GOYENECHEA 2800 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA AEROPUERTO D | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCIEDAD CONCESIONARIA AEROPUERTO D | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA NUEVO PUDAHU | AEROPUERTO INTERNACIONAL A.M.B. S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD DE CAPACITACION LIMITADA | AV. TOBALABA 155 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,002.72 |
| SOCIEDAD DE INVERSIONES XI BUSINESS | MANUEL PLAZA 2989 | | | IQUIQUE | 01 | 1100000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,922.32 |
| SOCIEDAD HOTELERA BIDASOA LTDA. | AVENIDA VITACURA 4873 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $212.06 |
| SOCIEDAD RADIOTAXI Y TRANSPORTES EJ | AVENIDA CUATRO ESQUINAS | OFICIN 56 | | LA SERENA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,592.72 |
| SODEXO SOLUCIONES DE MOTIVACION CHI | AVENIDA SANTA MARIA 0824 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,252.76 |
| SODIMAC SA | AVENIDA PRESIDENTE EDUARDO FRE 3092 | | | RENCA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.55 |
| SOLPACK S.A.C. | AV. LOS HORIZONTES 253 URB. LOS HUE | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,067.04 |
| SOLUCIONES INTEGRALES EN SEGURIDAD | AVENIDA ARTIGAS 960 | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $608.83 |
| SOLUCIONES LOGISTICAS INCORPORATED | 10185 COLLINS AVE APT 715 | | | BAL HARBOUR | FL | 33154-1631 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,935.00 |
| SOLUCIONES LOGISTICAS JUST IN TIME | AV. MARCO POLO DPTO. 301 EX AV 142 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,811.29 |
| SOUTH CROSS LOGISTICS S.A. | ORLEARY ESQ. HUMAITA 819 | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.18 |
| SOUTHBRIDGE COMPANIA DE SEGUROS GEN | BOMBERO ADOLFO OSSA 1068.. | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,226.46 |
| SOUTHEAST TOYOTA FINANCE | PO BOX 991817 | | | MOBILE | AL | 36691-8817 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,295.98 |
| SOUTHERN TRAVEL INTERNATIONAL INC. | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $73,287.50 |
| SPS DIGITAL COMERCIAL LIMITADA | REY ALBERTO 3730 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $126.73 |
| SQUIRE PATTON BOGGS (UK) LLPP | AVENUE LLOYD GEORGE 7 | | | BRUSSELS | | | BELGIUM | VARIOUS | ACCOUNTS PAYABLE | | | | | $923.28 |
| STAPLES CONTRACT & COMMERCIAL LLC | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702-4478 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,040.06 |
| STAT TRADE TIMES | 712 HIGHWA COMM. COMPLEX SECTOR 11 | | | MUMBAI | | | INDIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,300.00 |
| STERICYCLE INC | 28161 N. KEITH DRIVE | | | LAKE FOREST | IL | 60045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,545.65 |
| STERLING TRANSPORTATION INC. | PO BOX 90953 | | | LOS ANGELES | CA | 90009-0953 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,157.77 |
| STRATAIR, LLC | N.W. 63RD AVE. BLDG. 712 | | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,587.50 |
| STYLER LOGISTICS CARGO S.A.C. | AV. UNIVERSITARIA 970. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,755.80 |
| SUAT | 21 DE SETIEMBRE 2474 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $142.00 |
| SUBSECRETARIA DE ESTADO DE TRIBUTACIÓN | DIRECCIÓN GENERAL DE RECAUDACIÓN, AV MARISCAL LÓPEZ ESQ YEGROS | | | ASUNCION | | | PARAGUAY | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SUNFISH S.A. | AMUNATEGUI 1990 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $451.68 |
| SUPERINTENDENCIA DE ADMINISTRACION | QUADRA DUZENTOS E UM S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $90,559.29 |
| SUPERINTENDENCIA NACIONAL DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILAZO DE LA VEGA N° 1472 | | | LIMA | | | PERU | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SUPLACORP S.A. C. | AV NICOLAS AYLLON 1711 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $233.82 |
| SUR ASISTENCIA SA | APOQUINDO 4499. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,144.52 |
| SURPACK S.A. | AV. SAN PEDRO NRO. S/N PARCELA B69 | | | LURIN | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,734.65 |
| SWISS | MALZGASSE 15, 4052 BASEL | | | | | | SWITZERLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SWISS AIR TRANSPORT CO LTD | LANGENHAGEN AIRPORT LANGENHAGE | | | HANOVER | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,249.52 |
| SWISSPORT | BECO BING CROSBY 1350 | | | MANAUS | | 69010-090 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,769.10 |
| SWISSPORT BASEL LTD BASEL | P.O. BOX | | | SWITZERLAND | | 4030 | SWITZERLAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $41,143.03 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,486.91 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,669.57 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,651.42 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,857.62 |
| SWISSPORT CANADA HANDLING INC | BOULEVARD ALEXIS NIHON 100. | | | TORONTO | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,813.01 |
| SWISSPORT CARGO SERVICES | CARGO BUILDING - 1 | 585 NORTH MCDONNELL ROAD | | SAN FRANCISCO | CA | 94128 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,037.11 |
| SWISSPORT CARGO SERVICES BELGIUM NV | BEDRIJVENZONE MACHELENCARGO 704. | | | COMODIN DE BELGIUM | | | BRUSSELS | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,195.99 |
| SWITZERLANDPERU GENERAL SERVICES S. | JR SALAVERRY M2 I LT 1 URB AEROPUER | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.80 |
| TABACARCEN S.A | SANTA ROSA VIA TABABELA S/N Y VIA Y | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,182.87 |
| TAJIMA INDUSTRIAL LTDA | SANTA ELVIRA 82 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $793.72 |
| TALBOT HOTELS SA | AV. GRECIA 1490 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,840.61 |
| TALMA ECUADOR SERVICIOS AEROPORTUAR | VIA ALPACHACA QUITO | PICHINCHA | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $226,999.92 |
| TALMA SERVICIOS AEROPORTUARIOS S.A | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $761,734.00 |
| TAM LINHAS AÉREAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 171, CHIACARA SANTO ANTONIO | | | SAO PAULO | | CP 04719-002 | BRAZIL | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | X | X | X | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 4º ANDAR, CJ 41 | | | SAO PAULO | | | BRAZIL | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM, ZARAPITO LEASING) | X | X | X | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 4º ANDAR, CJ 41 | | | SAO PAULO | | | BRAZIL | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM, GOLONDRINA LEASING) | X | X | X | | UNKNOWN |
| TATA CONSULTANCY SERVICES CHILE S.A | CURICO 18 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,403.21 |
| TAUPACK CHILE SPA. | CAMINO DOS PARCELA 26 S/N | | | LAMPA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,232.32 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAZ LTDA. | G.PEREIRA 2832. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.00 |
| TCU S.A. | AEROP.INT.DE CARRASCO | | | CARRASCO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,300.00 |
| TECNOAMBIENTE S A | NATANIEL COX 1378 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $226.00 |
| TECNOXOLL S.A. | AVDA.ESTANISLAO LOPEZ 4751 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $905.58 |
| TELECOMUNICACIONES DE GUATEMALA, S. | 7A AVENIDA 12-39 ZONA 1 | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $560.07 |
| TELEFONICA CHILE S.A | AV PROVIDENCIA 111 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.51 |
| TELEFONICA CHILE S.A. | AV PROVIDENCIA 111 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.06 |
| TELEFONICA DEL PERU S.A.A. | AV. AREQUIPA 1155 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,258.59 |
| TELEFONICA EMPRESAS CHILE | AV PROVIDENCIA 111 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,929.89 |
| TELEFONICA GESTION DE SERVICIOS COM | CAL. SCHELL NRO. 310 (CRUCE CON LAR | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $541.50 |
| TELEFONICA MOVILES CHILE S.A. | AV PROVIDENCIA 111 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,094.95 |
| TELEFONICA MOVILES CHILE S.A. | AV PROVIDENCIA 111 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,424.43 |
| TELEFONICA MOVILES DEL URUGUAY S.A. | CONSTITUYENTE | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $642.05 |
| TELEXPAR S.R.L. | LUIS A. DE HERRERA 645 C/ ANTEQUERA | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $240.69 |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 | | | CHICAGO | IL | 60690-7202 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,080.00 |
| TERMINAL AEROPORTUARIA DE GUAYAQUIL | AV DE LAS AMERICAS S/N Y AV I AYORA | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TERMINAL DE CARGAS DEL ECUADOR S.A. | AV DE LAS AMERICAS SN Y AV. ISIDRO | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,132.23 |
| TERMINAL DE EXPORTACION INTERNACION | CAPITAN MANUEL AVALOS PRADO 1702 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $320,831.88 |
| TERMINAL PUERTO ARICA S.A. | MAXIMO LIRA 389 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.15 |
| TERMINALES SANTAMARIA S.A. | 1 KM OESTE DEL AEROPUERTO-INTL. | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,711.29 |
| TESORERIA GENERAL DE LA REPUBLICA | TEATINOS 28 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $569.19 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| THE GOURMET COFFEE | 2681 W 81ST ST | | | HIALEAH | FL | 33016-2716 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,155.11 |
| THE GOVERNMENT OF THE KINGDOM OF BAHRAIN/CIVIL AVIATION AFFAIRS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $159.30 |
| THE INTERNATIONAL AIR CARGO ASSOCIA | PO BOX 661510 | | | MIAMI SPRINGS | FL | 33266-1510 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,500.00 |
| THE PORT AUTHORITY OF NY AND NJ. | 4 WORLD TRADE CENTER. | | | NEW YORK | NY | 10007 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| THE ROYAL PALM RESIDENCE TOWER LTDA | R BOAVENTURA DO AMARAL 1274. | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,881.62 |
| THINKBRIDGE BUSINESS CONSULTING CO. | LOS TAMARINDOS 5462 | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,412.67 |
| THYSSENKRUPP ELEVATOR CORPORATION | 7481 NW 66TH ST | | | MIAMI | FL | 33166-2801 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,606.13 |
| TIAA COMMERCIAL FINANCE, INC | PO BOX 911608 | | | DENVER | CO | 80291-1608 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $68,464.47 |
| TORDO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | X | X | | | UNKNOWN |
| TOTALPACK INC | PO BOX 52-2922 | 1867 NW 72ND AVE MIAMI | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,912.14 |
| TRANSCARGA | ACE RIO CAURA TORRE HUMBOLDT, PISO 6, OF. 6-13, PRADOS DEL ESTE | | | CARACAS | | 1080 | VENEZUELA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TRANSCARGA INTERNATIONAL AIRWAYS C. | 5945 NW 18TH ST | | | MIAMI | FL | 33126-7330 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,164.96 |
| TRANSCARGO SERVICES S.R.L. | AV. VELASCO ASTETE SANTIAGO DE 1917 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.00 |
| TRANSFER CSM TRANSPORTES E.I.R.L | AMERICO VESPUCIO 1309 | | | MAIPU | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $157,790.50 |
| TRANSP. FREDY CRISTIAN CACERES DIAZ | AVDA GENERAL BULNES 377 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.17 |
| TRANSP MARIA EUGENIA MUNOZ GONZALEZ | BOULEVARD AEROPUERTO NORTE 962 9623 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $710.00 |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (RCF) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH BECACINA LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, BECACINA LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH CISNE LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, CISNE LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH FLAMENCO LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FLAMENCO LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH FRAGATA LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FRAGATA LEASING) | X | X | | | UNKNOWN |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH GOLONDRINA LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, GOLONDRINA LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH JILGUERO LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, JILGUERO LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH MIRLO LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, MIRLO LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH TAGUA LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TAGUA LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH TRICAHUE LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TRICAHUE LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE AEREO SA, IN ITS AGREEMENT WITH ZARAPITO LEASING LLC | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, ZARAPITO LEASING) | X | X | | | UNKNOWN |
| TRANSPORTE DE PASAJEROS Y DE CARGA | 21 DE MAYO 1109 | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,556.80 |
| TRANSPORTE DE VALORES. | 4TA CALLE 3-43 ZONA 13 | | | GUATEMALA | | | GUATEMALA | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.03 |
| TRANSPORTES AEREOS BOLIVIANOS | PLAZA ALONSO MENDOZA EDIF.FUNDADOR | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,134.20 |
| TRANSPORTES AEREOS BOLIVIANOS | 1601 NW 70 AVE | | | MIAMI | FL | 33126 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TRANSPORTES DELFOS LTDA | PADRE MARIANO OFI 101 | 87 | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $253.07 |
| TRANSPORTES GRAM LIMITADA. | R HEITOR VILLA LOBOS 1269 | | | LAGES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $134.01 |
| TRANSPORTES INCA SPA | LAS PARCELAS 1764. | | | COQUIMBO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,504.53 |
| TRANSPORTES MARIO H. MUNOZ E.I.R.L | AV. INDEPENDENCIA B 595 | | | PUNTA ARENAS | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,656.11 |
| TRANSPORTES ORMAZABAL S.P.A | LOS JUNCOS 4443 | | | PUERTO MONTT | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,297.56 |
| TRANSPORTES TOPTRANSFER SPA | 11 DE SEPTIEMBRE 1310 | | | BUIN | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $148,251.77 |
| TRANSSKY S.A. | MALECON SIMON BOLIVAR 1401 | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $544,198.19 |
| TRANSITUR SPA | AV BOULEBARD NORTE 9623. | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $836.76 |
| TRECK S.A. | SANTA ROSA 5220 | | | SAN JOAQUIN | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $882.82 |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,790.66 |
| TRI-COUNTY INDUSTRIAL REFRIGERATION | 126 WEST BEECHER HILL RD | | | OWEGO | NY | 13827 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $63,273.15 |
| TRIP & CO | SCHILLINGWEG 51 | | | NIEUW VENNEP | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,475.61 |
| TURISTICA PRAGA LIMITADA | DEL SALVADOR 1 | | | PUERTO VARAS | 10 | 5550000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.75 |
| TURKISH AIRLINES INC. | BUILDING 10TH FLOOR 34149 YESILKOE | | | INSTANBUL | | | TURKEY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| U S DEPT OF AGRICULTURE | PO BOX 70790 | | | CHICAGO | IL | 60673-0790 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW. | | | WASHINGTON | DC | 20004 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| UCL GLOBAL PERU S.A.C. | AVENIDA OSCAR UGARTE 5190 BELLAVI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.24 |
| ULINE INC. | 2105 S LAKESIDE DR | | | WAUKEGAN | IL | 60085-8308 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $211.00 |
| UNIDAD ADMINISTRATIVA ESPECIAL | AV. ELDORADO 103-15 | CUNDINAMARCA | | BOGOTA | DC | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $68,792.77 |
| UNILODE AVIATION SOLUTIONS (SWITZER | STEINACKERSTRASSE 2 | | | KLOTEN | | | SWITZERLAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,339,845.30 |
| UNITED HEALTHCARE INSURANDE COMPANY | 9900 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $147,067.76 |
| UNIVERSAL PACKING AND STORAGE S A | AVENIDA PRESIDENTE EDUARDO FRE 6070 | | | QUILICURA | 13 | 7490000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $216.34 |
| UNIVERSIDAD TECNOLOGICA DE CHILE IN | AV.AMURIVO VESPUCIO 974 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,689.00 |
| UNLIMITED CARGO LLC | 720SNW 68TH STREET SUITE 12. | | | MIAMI | FL | 33166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,477.55 |
| UPS SUPPLY CHAIN SOLUTIONS | 11010 NW 30TH ST | | | DORAL | FL | 33172-5072 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,772.00 |
| URIEL CARGO S.A. | AV. SAENZ PENA 214 CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.61 |
| US POSTMASTER | 2200 NW 72ND AVE | | | MIAMI | FL | 33152-9001 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $214.00 |
| VALUETECH S.A. | SAN NICOLAS 1030 | | | SAN MIGUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,131.43 |
| VANCARGO GROUP S.A.C. | JR. JOSE SALAZAR 151 URB. LOS OLIVO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.00 |
| VANESSA CAROLAINE VIDAL RODRIGUEZ | KAITUOE S/N | | | ISLA DE PASCUA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $252.00 |
| VENDOMATICA S.A. | EL ROSAL 4601 | | | HUECHURABA | 13 | 6582410 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $215.00 |
| VENTUM LOGISTICS S.A.C. | AV. PARQUE DE LAS LEYENDAS 210. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $124.85 |
| VENWAS | BOULEVARD DE SABANA GRANDE EDIF.PJE | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,113.60 |
| VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $901.21 |
| VERONICA CALANI ARCAYNI. | POLAPI 727 | | | CALAMA | 02 | 1390000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $415.00 |
| VIA LIMPIA SPA | AGUSTINAS 2425 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,221.74 |
| VICTOR MANUEL TUPIZA GUANOTOA | AV. 6 DE DICIEMBRE N45-436 Y MIGUEL | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.73 |
| VICTORES MACHINE SHOP | 5720 NW 35TH AVE | | | MIAMI | FL | 33142-2708 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,149.00 |
| VIDEOTEK SEGURIDAD LTDA. | EL ROBLE 764 | | | RECOLETA | 13 | 6610000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,065.97 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIETNAM AIRLINES | 200 NGUYEN SON, LONG BIEN HA NOI | | | | | | VIETNAM | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VIRGIN ATLANTIC CARGO | MAYOR ROYAL , CRAWLEY, WEST SUSSEX RH10 9NU | | | | | | UNITED KINGDOM | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VODAFONE | 20 VIADUCT HARBOUR AV | | | AUCKLAND | | | NEW ZEALAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $248.34 |
| WALDO GAYOSO TORMEN | AVENIDA AMERICO VESPUCIO 901 | | | RENCA | 13 | 8640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,450.66 |
| WALTER RAMON PINEDO ORRILLO | CAL.LOS CEIBOS 283-URB.CAMACHO-LA M | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.00 |
| WARD VAN LINES S.A. | AVENIDA AMERICO VESPUCIO 2050 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,843.68 |
| WASTE MANAGEMENT REDUCTION SERV LLC | 1511 ROUTE 22 | STE 324 | | BREWSTER | NY | 10509 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,748.93 |
| WELLS FARGO (AS FACILITY AGENT, EXIM ISSUED BY FRAGATA LEASING LLC) | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | 09/17/12 | UNSECURED GUARANTEE | X | X | | | $31,066,204.59 |
| WELLS FARGO (AS FACILITY AGENT, EXIM ISSUED BY GOLONDRINA LEASING LLC) | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $137,451,740.00 |
| WELLS FARGO (AS FACILITY AGENT, EXIM ISSUED BY JILGUERO LEASING LLC) | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $71,911,661.38 |
| WELLS FARGO (AS FACILITY AGENT, EXIM ISSUED BY TAGUA LEASING LLC) | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $261,628,819.92 |
| WELLS FARGO (AS FACILITY AGENT, EXIM ISSUED BY TRICAHUE LEASING LLC) | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | VARIOUS | UNSECURED GUARANTEE | X | X | | | $39,348,743.00 |
| WESTERN AVIATION SERVICES CORP | P.O. BOX 250447 | | | AGUADILLA | PR | 00604 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,820.00 |
| WESTERN FIRST AID & SAFETY | 17501 W 98TH ST SPC 1 | | | LENEXA | KS | 66219-1705 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $784.00 |
| WEWORK COMPANIES INC | 115 W 18TH ST | | | NEW YORK | NY | 10011-4113 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,320.00 |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF BECACINA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN BECACINA LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, BECACINA LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF CISNE LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN CISNE LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, CISNE LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF FLAMENCO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN FLAMENCO LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FLAMENCO LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF FRAGATA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN FRAGATA LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, FRAGATA LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF GOLONDRINA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN GOLONDRINA LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, GOLONDRINA LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF JILGUERO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN JILGUERO LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, JILGUERO LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF MIRLO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN MIRLO LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, MIRLO LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF TAGUA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN TAGUA LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TAGUA LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF TRICAHUE LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN TRICAHUE LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, TRICAHUE LEASING) | X | X | | | UNKNOWN |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF ZARAPITO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN ZARAPITO LEASING LLC) | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | N/A | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION (EXIM AGREEMENT, ZARAPITO LEASING) | X | X | | | UNKNOWN |
| WINDBELL INDUSTRIAL SPA | FARO CABO DE HORNOS 373 | | | LAMPA | 13 | 9380000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,443.00 |
| WINPACK S.A. | OJOS DEL SALADO 0841 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,644.80 |
| WOM S.A. | CARMENCITA 25 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,436.90 |
| WORLD CARRIER EXPRESS S.A.C. | JR. MANUEL CANDAMO 464 LINCE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $352.34 |
| WORLD FUEL INTERNATIONAL, S.R.L CR | OFICENTRO EJECUTIVO LA SABANA 7 PIS | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $151,302.00 |
| WORLD FUEL SERVICES MEXICO S DE R | PASEO DE LA REFORMA 231 PISO 8. | | | CUAUHTEMOC | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,983.00 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,087,673.00 |
| WORLDACD MARKET DATA | KEIZERSGRACHT 117-B. | | | AMSTERDAM | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,183.80 |
| WORLDWIDE FLIGHT SERVICES BELGIUM N | BUILDING 712 2ND FLOOR BOX 1 183 M | | | BRUSSELS | | | BELGIUM | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,000.00 |
| WORLDWIDE FLIGHT SERVICES,INC. | 1925 W JOHN CARPENTER FWAY | SUITE 450 | | IRVING | TX | 75063-3219 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,757.65 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLDWIDE LIVESTOCK SERVICES | PO BOX 526603 | | | MIAMI | FL | 33152-6603 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,203.40 |
| XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,388.58 |
| XIAMEN AIRLINES | ROOM 313 3RD FLOOR,CAGO BUILDING,XIAMEN AIRLINES,NO.22 DAILIAO ROAD,GAOQI AIRPORT.XIAMEN, FUJIAN,CHINA ("MF"). | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| XIMENA BETZABE MONARDES ROJAS | AV. ARGENTINA 2156 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,253.28 |
| ZYGENE EUROPEAN FREIGHT CONSULT B.V | FREIGHTWAY SCHIPHOL FLAMINGOWEG 31 | | | AMSTERDAM | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.14 |
| | | | | | | | | | | | | | TOTAL: | $723,965,618.21 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule F - Intercompany Payable Schedule

| Debtor | Counterparty | Owed Amount |
|---|---|---|
| LAN CARGO S.A. | ABSA - AEROLINHAS BRASILEIRAS S.A. | $10,841,960 |
| LAN CARGO S.A. | AMERICONSULT DE COSTA RICA SA | $1,709,588 |
| LAN CARGO S.A. | CONNECTA CORPORATION | $9,568,627 |
| LAN CARGO S.A. | LATAM AIRLINES PERÚ S.A. | $5,046,782 |
| LAN CARGO S.A. | LATAM AIRLINES ECUADOR S.A. | $3,335,097 |
| LAN CARGO S.A. | PEUCO FINANCE LTD. | $323,271,692 |
| LAN CARGO S.A. | PROFESSIONAL AIRLINE SERVICES INC | $29,164,656 |
| LAN CARGO S.A. | TAM LINHAS AEREAS S.A. | $47,917,835 |
| LAN CARGO S.A. | TRANSPORTE AÉREO S.A. | $2,885,840 |
| LAN CARGO S.A. | TRANSPORTES AÉREOS DEL MERCOSUR S.A. | $3,103,918 |
| | TOTAL: | $436,845,996 |

| Fill in this information to identify the case: |
| --- |
| Debtor name  **Lan Cargo S.A.** |
| United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)  **20-11259** |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- |
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSA - AEROLINHAS BRASILEIRAS S.A. | AEROPORTO INTERNACIONAL DE VIRACOPOS | RODOVIA SANTOS DUMONT, KM 66 | SISTEMA VIÁRIO PRINCIPAL, S/ Nº, CAMPINAS | SAO PAULO | CP | 13052-970 | BRAZIL | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 25756 | | N/A | |
| ABSA - AEROLINHAS BRASILEIRAS S.A. | AEROPORTO INTERNACIONAL DE VIRACOPOS | RODOVIA SANTOS DUMONT, KM 66 | SISTEMA VIÁRIO PRINCIPAL, S/ Nº, CAMPINAS | SAO PAULO | CP | 13052-970 | BRAZIL | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 34245 | | N/A | |
| ABSA - AEROLINHAS BRASILEIRAS S.A. | AEROPORTO INTERNACIONAL DE VIRACOPOS | RODOVIA SANTOS DUMONT, KM 66 | SISTEMA VIÁRIO PRINCIPAL, S/ Nº, CAMPINAS | SAO PAULO | CP | 13052-970 | BRAZIL | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 25756 | | N/A | |
| ABSA - AEROLINHAS BRASILEIRAS S.A. | AEROPORTO INTERNACIONAL DE VIRACOPOS | RODOVIA SANTOS DUMONT, KM 66 | SISTEMA VIÁRIO PRINCIPAL, S/ Nº, CAMPINAS | SAO PAULO | CP | 13052-970 | BRAZIL | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34245 | | N/A | |
| ABSA - AEROLINHAS BRASILEIRAS S.A. | AEROPORTO INTERNACIONAL DE VIRACOPOS | RODOVIA SANTOS DUMONT, KM 66 | SISTEMA VIÁRIO PRINCIPAL, S/ Nº, CAMPINAS | SAO PAULO | CP | 13052-970 | BRAZIL | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 29881 | | N/A | |
| ACCENTURE | 161 N CLARK ST | | | CHICAGO | IL | 60601-3206 | | ACCENTURE DATA TRANSFER AGREEMENT (LEGAL) | 5/1/2019 | N/A | 5/1/2022 |
| ACCENTURE LLP. | 161 N CLARK ST | | | CHICAGO | IL | 60601-3206 | | LAN CARGO - ACCENTURE EIGHTH AMENDMENT TO SOFTWARE LICENSE AGREEMENT (LEGAL) | 1/1/2020 | N/A | 6/30/2020 |
| AER LINGUS (IAG CARGO) | 3ER FLOOR SOUTH H.O.B.DUBLIN AIRPORT | | | DUBLIN | | | IRELAND | AIRLINE AGREEMENT - SPA | 2/28/2017 | N/A | N/A |
| AERODESPACHOS S.A. | AEROPUERTO INTERNACIONAL | | | GUATEMAL A CITY | | | GUATEMALA | SERVICIO AGENTE ADUANERO - AERODESPACHOS S. A. (C) | 1/1/2017 | N/A | N/A |
| AEROLANE LINEAS AEREAS NAC | AV ORELLANA E11 - 28 Y AV CORUNA | | | QUITO | | | ECUADOR | ADENDUM SERVICIO DE AUDITORAA XL- UC (C) | 9/14/2018 | N/A | 9/14/2021 |
| AEROPUERTO CHACALLUTA SOC.C | AEROPUERTO CHACALLUTA S/N. S/N | | | PUERTO MONTT | | | CHILE | CONTRATO ARRIENDO LATAM CARGO ARICA CON SCAA (C) | 4/19/2019 | N/A | 4/18/2021 |
| AEROSAN S.A.. | EDIFICIO AEROSAN S/N AMB S/N | | | PUDAHUEL | | | CHILE | SERVICIOS GROUND HANDLING Y HANDLING EN ATO-AEROSAN (C) | 3/11/2013 | N/A | N/A |
| AEROTRANSPORTES MAS DE CARGA S.A | CALLE 100 NO 7 - 33 PISO 16 Y/O 17 | | | BOGOTA | | | COLOMBIA | MAINTENANCE SERVICE AGREEMENT - AEROTRANSPORTES MAS DE CARGA S.A. DE C.V. (C) | 6/29/2007 | N/A | N/A |
| AEROTRANSPORTES MAS DE CARGA,S.A | HANGAR 9 ZONA C TERMINAL 2 DE AVIAC | MEXICO, D.F | | MEXICO | | | MEXICO | SERVICIOS DE MANTENIMIENTO - MAS AIR (C) | 6/29/2007 | N/A | 6/29/2020 |
| AGENCIA DE CARGA CARGOMOBIL | JEAN MERMOZ 2151 | | | PUDAHUEL | | | CHILE | CONTRATO SERVICIOS CARGOMOBILITY(C) | 1/2/2019 | N/A | 12/2/2020 |
| AGENCIA DE V. Y T. CRISTIAN | CALLE 27 NO. 2 68. | | | MONTERIA | | | COLOMBIA | CONTRATO HANDLING BAQ INTER CAO (C) | 3/6/2020 | N/A | 3/5/2021 |
| AGO SECURITY DE COSTA RICA | MALL INTERNACIONAL ALAJUELA | 1ER PI | | SAN JOSE | | | COSTA RICA | LAN CARGO - AGO SECURITY AMENDMENT TO SECURITY SERVICES AGREEMENT COSTA RICA (LEGAL) | 11/25/2013 | N/A | N/A |
| AGUSTIN CINGOLANI | AMERICO VESPUCIO 901 | | | RENCA | | | CHILE | CONTRATO CINGO (TOTEM DE ATENCION DE CLIENTES)(C) | 9/1/2019 | N/A | 9/1/2022 |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA | SHUNYI DISTRICT | | BEIJING | | | CHINA | AIRLINE AGREEMENT - SPA | 6/24/2019 | N/A | N/A |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA | SHUNYI DISTRICT | | BEIJING | | | CHINA | AIRLINE AGREEMENT - SWAP | 6/24/2019 | N/A | N/A |
| AIR CHINA INTERNATIONAL INC | 12 BUILDING XI BA HE BEILI CHAO YANG | | | BEJING | | | CHINA | SGHA FOR AIR CHINA CHARTER OPERATION DEC. 12 AND 14 (LEGAL) | 12/11/2019 | N/A | 12/12/2020 |
| AIR FRANCE | 45 RUE DE PARIS 95747 ROISSY CHARLED DE GAULLE | | | PARIS | | | FRANCE | AIRLINE AGREEMENT - SPA | 1/24/2011 | N/A | N/A |
| AIR NEW ZEALAND LIMITED | OGILVIE CRECENT, AUCKLAND INTERNATIONAL AIRPORT | | | AUCKLAND | | | NEW ZEALAND | AIRLINE AGREEMENT - SPA | 11/1/2014 | N/A | N/A |
| AIR OCEAN TRANSPORT INC. | 7290 NW 25TH ST | | | MIAMI | FL | 33122-1701 | | SURFACE TRANSPORT SERVICE AGREEMENT - AIR-OCEAN TRANSPORT INC. (C) | 2/1/2012 | N/A | N/A |
| AIR TAHITI | IMMUEUBLE DEXTER RUE PAUL GAUGING 98713 | | | PAPEETE THAITI | | | FRENCH POLYNESIA | AIRLINE AGREEMENT - SPA | 3/15/2013 | N/A | N/A |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRBRIDGE CARGO AIRLINES LTD | 17, KRYLATSKAYA STREET, BLDG 4 | | | MOSCOW | | 12614 | RUSSIA | AIRLINE AGREEMENT - SPA | 2/27/2015 | N/A | N/A |
| AIRLINE CONTAINER LEASING IN | 436 SACO LOWELL RD | | | EASLEY | SC | 29640-3808 | | LAN CARGO - AIRLINE CONTAINER AGREEMENT (FOR RENTAL OF ULD PALLETS) (LEGAL) | 6/1/2018 | N/A | 6/30/2020 |
| AIRLINE MANAGER SYSTEM GSA GMBH | CARGO CITY SOUTH BLDG 534B | | | FRANKFURT | | | GERMANY | TARMAC SUPERVISION EUROPE (L) | 3/1/2019 | N/A | 1/31/2022 |
| AIRLINES REPORTING CORPORATIO | FOLEY & LARDNER LLP | ATTN: DEREK L. WRIGHT | 321 NORTH CLARK STREET SUITE 3000 | Chicago | IL | 60654-4762 | | CARRIER SERVICES AGREEMENT - AIRLINES REPORTING CORPORATION (C) | 6/26/2013 | N/A | 5/1/2019 |
| AIRPORT TAXI BUDGET | EVERT VAN DE BEEKSTRAAT 202. | | | AMSTERDAM | | | THE NETHERLANDS | TAXI AMS TRIPULACION DE MANDO CARGUERA (C) | 4/1/2018 | N/A | 8/31/2022 |
| ALJOMA LUMBER INC | 5631 S. NC 62 | | | BURLINGTON | FL | 33178 | | LEGAL - ALJOMA LUMBER PRICE AGREEMENT | 5/8/2019 | N/A | 5/11/2022 |
| ALL FLORIDA CHARTERS INC | | | | | | | | GROUND TRANSPORTATION SERVICE AGREEMENT - ALL FLORIDA CHARTER INC. (C) | 7/26/2010 | N/A | N/A |
| ALL NIPPON AIRWAYS CO.LTD. | SHIODOME CITY CNTER 1-5-2 HIGASHI-SHIMBASHI, MINATO- KU | | | TOKYO | | 105-7133 | JAPAN | AIRLINE AGREEMENT - SPA | 2/1/2015 | N/A | N/A |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | STANDARD GROUND HANDLING AGREEMENT SIMPLIFIED PROCEDURE - ALLIANCE GROUND INTERNATIONAL LLC (C) | 5/24/2014 | N/A | 3/31/2022 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | SERVICIO GROUND HANDLING MIA - ALLIANCE GROUND INTERNATIONAL (C) | 1/1/2015 | N/A | 12/31/2024 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | LATAM CARGO - ALLIANCE AMENDMENT TO SGHA (MIA) | 1/17/2017 | N/A | 10/1/2020 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | STANDARD GROUND HANDLING AGREEMENT - ALLIANCE GROUND INTERNATIONAL LLC.(C) | 7/15/2017 | N/A | 10/31/2019 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | FIFTH AMENDMENT TO LAN CARGO - ALLIANCE SGHA (MIA) | 1/1/2018 | N/A | 7/1/2020 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | FOURTH AMENDMENT TO THE IATA STANDARD GROUND HANDLING AGREEMENT | 5/24/2018 | N/A | 5/24/2022 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | AMENDMENT TO SGHA LAN CARGO - ALLIANCE (ORD) | 7/1/2018 | N/A | 7/1/2019 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | SGHA LANCO - AGI (RAMP HANDLING)(ORD)(LEGAL) | 2/19/2019 | N/A | 2/19/2021 |
| ALLIANCE GROUND INTERNATION | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | LATAM CARGO - AGI SGHA FOR WAREHOUSE SERVICES (LEGAL) | 9/15/2019 | N/A | 9/15/2020 |
| ALLIED AVIATION FUELING OF | PO BOX 260847 | | | MIAMI | FL | 33126-0016 | | SERVICE SUPPLY OF AUTOMOTIVE FUEL - AVIATION FUELING OF MIAMI (C) | 1/2/2003 | N/A | 1/2/2006 |
| ALOHA AIR CARGO. | 4510 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | AIRLINE AGREEMENT - SPA | 11/20/2017 | N/A | N/A |
| ALONSO & GARCIA P.A. | 5805 BLUE LAGOON DR STE 200 | | | MIAMI | FL | 33126-2008 | | LEGAL - ALONSO Y GARCIA (UC) | 5/1/2019 | N/A | N/A |
| ALPINE SYSTEMS ASSOCIATES INC | 11725 NW 100TH RD STE 1 | | | MEDLEY | FL | 33178-1013 | | LEGAL - ALPINE SYSTEMS ASSOCIATES CONTRACT | 8/8/2018 | N/A | 8/8/2021 |
| AMERICAN AIRLINES | 4255 AMON CARTER BLVD MD 4431 | | | FORT WORTH | TX | 76155 | | AIRLINE AGREEMENT - SPA | 1/1/2018 | N/A | N/A |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | AGREEMENT TO PAY DUTIES, TAXES AND CHARGES ON IMPORT GOODS | 7/11/1905 | | |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | CUSTODIAN OF BONDED MERCHANDISE - CARRIAGE AND SAFEKEEPING OF AUTHORIZED CARGO INSIDE A CUSTOMS WAREHOUSE. | 7/11/1905 | | |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | AGREEMENT TO PAY DUTIES, TAXED AND CHARGES ON CREW, PASSENGER AND AIRCRAFT PROCESSING FEES. | 7/11/1905 | | |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERIJET INTERNATIONAL INC | 2800 SOUTH ANDREW AVE | | | FORT LAUDERDALE | FL | 33316 | | AIRLINE AGREEMENT - SPA | 5/15/2018 | N/A | N/A |
| AMIGO PALLETS INC | 438 W 20TH ST | | | HIALEAH | FL | 33010-2426 | | AMIGO PALLETS - LAN CARGO SERVICES AGREEMENT (LEGAL) | 1/30/2019 | N/A | N/A |
| AMX PARAGUAY SA | AVDA. MCAL. LOPEZ 1.730.1.730 | | | ASUNCION | | | PARAGUAY | SERVICIO DE TELEFONIA - AMX PARAGUAY SA (C) | 1/1/2016 | N/A | 1/1/2021 |
| ANDES AIRPORT SERVICES S.A... | AVIADOR DAVID FUENTES 2201 | | | PUDAHUEL | | | CHILE | CONTRATO DE SERVICIOS DE ASSISTENCIA EN TIERRA - ANDES AIRPORT SERVICES S.A. (C) | 1/10/2007 | N/A | N/A |
| ANDESUR | | | | | | | | CONTRATO SCL EXPORT ANDESUR CXKG(C) | 1/1/2020 | N/A | 12/31/2020 |
| AON | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | BONDED AIR CARRIER OPERATIONS - TRANSPORTATION OF GOODS REGULATIONS | 7/7/1905 | | |
| ARRENDAMIENTO DE MAQUINAS R | ALCALDE GUZMAN 1391 | | | QUILICURA | | | CHILE | ROYAL RENTAL- ADDENDUM (C) | 6/1/2018 | N/A | 6/1/2022 |
| ASESORÍAS FALCON MANAGEMENT | | | | | | | | SERVICIO CONSULTORIA APLICADA SOURCINGS - ASESORIAS FALCON MANAGEMENT PARTNERS LTDA (C) | 1/1/2017 | N/A | N/A |
| ASIA NETWORK INTERNATIONAL | | | | | | | | SERVICIO AGENTE GENERAL VENTAS - ASIA NETWORK INTERNATIONAL (C) | 11/12/2010 | N/A | N/A |
| ASIA SERVICES COMPANY LTD | | | | | | | | GSA LAN CARGO FOR VIETNAM (LEGAL) | 3/2/2019 | N/A | 3/31/2025 |
| ASIANA AIRLINES | ASIANA TOWN, #47 OSOE_DONG, GANGSEO-GU | | | SEOUL | | 157-713 | KOREA | AIRLINE AGREEMENT - SPA | 7/1/2017 | N/A | N/A |
| ASOCIACION PARA EL DESARROL | ADUANA EXPRESS AEREO AEROPUERTO INT | | | GUATEMALA CITY | | | GUATEMALA | SERVICIO DE DERECHO DE USO INMMUEBLE MANTENCION - COMEX-IM (C) | 7/1/2017 | N/A | 6/30/2020 |
| AT&T CORP | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | | LEGAL - LATAM - CONTRACT FOR LOCAL LINES 2019 - 2022 | 12/1/2019 | N/A | 12/1/2022 |
| AVIAPARTNER CARGO NV | LUTCHTHAVEN BRUSSEL NATIONAAL | | | ZAVENTEM | | | BRUSSELS | HANDLING SERVICES - AVIAPARTNER CARGO (C) | 1/1/2013 | N/A | 12/31/2014 |
| AVIATION QUALITY SERVICES | UNTERSCHWEINSTIEGE 10 | | | COMODIN DE ALEMANIA | | | GERMANY | SERVICIO AUDITORIA SEGURIDAD - AVIATION QUALITY SERVICES (C) | 12/1/2006 | N/A | N/A |
| B2BE NZBTYLIMIT | POBOX 7570 WELLESLEY ST 7570 | | | AUCKLAND | | | NEW ZEALAND | LATAM - B2BE CUSTOMS MESSAGING AGREEMENT (LEGAL) | 2/1/2020 | N/A | 2/1/2023 |
| BBA | | | | | | | | SERVICIO DE MOVILIZACION DE CARGA TERRESTRE Y DOCUMENTACION BBA (C) | 8/1/2017 | N/A | 8/1/2018 |
| BEACON INVESTMENT GROUP GSA | 8750NW 36TH STREET SUITE 625 | | | MIAMI | FL | 33178-3356 | | BEACON INVESTMENT GROUP GSA AGREEMENT FOR PANAMA (LEGAL) | 12/19/2016 | N/A | 12/19/2023 |
| BEACON INVESTMENT GROUP LLC | 8750NW 36TH STREET SUITE 625 | | | MIAMI | FL | 33178-3356 | | BEACON INVESTMENT GROUP GSA AGREEMENT FOR GUATEMALA (LEGAL) | 12/19/2016 | N/A | 12/16/2022 |
| BEACON INVESTMENT GROUP LLC | 8750NW 36TH STREET SUITE 625 | | | MIAMI | FL | 33178-3356 | | BEACON INVESTMENT GROUP GSA AGREEMENT FOR COSTA RICA (LEGAL) | 12/19/2016 | N/A | 12/16/2026 |
| BOA | AV. SIMON LOPEZ N° 1582 | | | COCHABAMBA | | | BOLIVIA | AIRLINE AGREEMENT - SPA | 5/1/2018 | N/A | N/A |
| BODEGAS AB EXPRESS S.A. | AV.ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | CONTRATO ARRENDAMIENTO BODEGAS AB EXPRESS Nº246 (C) | 1/1/2020 | N/A | 12/31/2021 |
| BODEGAS AB EXPRESS S.A. | AV.ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | OFICINAS CARGA ATO SCL (C) | 1/1/2020 | N/A | 12/31/2021 |
| BODEGAS AB EXPRESS S.A. | AV.ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | CONTRATO ARRENDAMIENTO BODEGAS AB EXPRESS Nº247 (C) | 1/1/2020 | N/A | 12/31/2021 |
| BOS | | | | | | | | CONTRATO DE HANDLING CARGA BOS (LEGAL) | 7/1/2018 | N/A | 6/30/2023 |
| BOUTIQUE CREATIVA CARCAVILLA | DUBLE ALMEYDA 1458. | | | NUNOA | | | CHILE | LATAM CARGO - BOUTIQUE CREATIVA CARCAVILLA MARKETING SERVICES AGREEMENT (LEGAL) | 1/3/2020 | N/A | 3/31/2021 |
| BRIDPORT AIR CARRIER | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806-5709 | | BRIDPORT AIR CARRIER - DUPONT COVERS | 1/1/2013 | N/A | 12/31/2023 |
| BRIDPORT AIR CARRIER INC | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806-5709 | | NON-DISCLOSURE AGREEMENT - BRIDPORT ERIE AVIATION INC (C) | 9/25/2007 | N/A | N/A |
| BRIDPORT AIR CARRIER INC | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806-5709 | | AMSAFE PRICE AGREEMENT (LEGAL) | 1/1/2019 | N/A | 12/31/2020 |
| BRITISH AIRWAYS | IAG CARGO S122, PO BOX 99 | | | HOUNSLOW | MIDDLESEX | TW6 2JS | UNITED KINGDOM | AIRLINE AGREEMENT - SPA | 1/27/2017 | N/A | N/A |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | AMENDMENT TO SGHA LAN CARGO-CANDYSUR (MVD) | 7/1/2018 | N/A | 12/31/2020 |
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | AMENDMENT TO SGHA CARGO (MVD) (LEGAL) | 7/1/2018 | N/A | 12/31/2020 |
| CARACOL EXPRESS CORP | 18966 NW 57TH AVE APT 301 | | | HIALEAH | FL | 33015-7072 | | SERVICES AGREEMENT - CARAROL EXPRESS CORP. (C) | 7/15/2016 | N/A | N/A |
| CARGO AIRPORT SERVICE TEXAS LLC | CARGO BUILDING 261 JFK AIRPORT | | | JAMAICA | NY | 11430 | | GROUND HANDLING SERVICES - CARGO AIRPORT SERVICE TEXAS LLC (C) | 10/1/2018 | N/A | 8/31/2022 |
| CARGO CHOICE INC | CALLE 204 DF NUMERO 1 VALLE ARRIBA. | | | SAN JUAN | PR | 00926 | | SALES AGENT - CARGO CHOICE INC (C) | 5/19/2008 | N/A | N/A |
| CARGO ESSENCE INC | 1900 NW 97TH AVE | | | DORAL | FL | 33172-2310 | | GENERAL CARGO SALES AGENCY AGREEMENT - CARGO ESSENCE PANAMA ATENCION DE AEROLINEAS S.A. (C) | 6/1/1998 | N/A | N/A |
| CARGOMOBILITY SPA | | | | | | | | CONTRATO PARA PRESTACION DE SERVICIOS - CARGOMOBILITY SPA (C) | 12/20/2014 | N/A | 8/29/2021 |
| CARGOSPRING | | | | | | | | LATAM CARGO PAYMENT SERVICES AGREEMENT - CARGOSPRING | 5/15/2020 | N/A | N/A |
| CATHAY PACIFIC AIRWAYS LTD | 33/F, ONE PACIFIC PLACE, 88 QUEENSWAY | | | HONG KONG | | | CHINA | AIRLINE AGREEMENT - SRP | 3/31/2019 | N/A | N/A |
| CBI - CLIFF BERRY INCORPORA | PO BOX 13079 | | | FORT LAUDERDALE | FL | 33316-0100 | | ENVIRONMENTAL SERVICE - CLIFF BERRY INC. (CBI) (C) | 11/15/2016 | N/A | N/A |
| CHARTER AMERICA HOLDINGS IN | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | LEASE AGREEMENT - CHARTER AMERICA HOLDINGS INC. (C) | 12/10/1984 | N/A | 12/31/2020 |
| CHARTER AMERICA HOLDINGS IN | 6705 S RED RD STE 700 | | | SOUTH MIAMI | FL | 33143-3649 | | ACUERDO ALQUILER CHARTER - CHARTER AMERICA (C) | 12/1/2016 | N/A | 6/30/2020 |
| CHINA AIRLINES | 2 F NO 1, HANGZHAN S. RD DAYUAN DIST, TAOYUAN CITY | | | TAIWAN | | 33758 | CHINA | AIRLINE AGREEMENT - SPA | 8/1/2018 | N/A | N/A |
| CHINA AIRLINES | ANDREW LIN | 2 F NO 1 HANGZHAN S RD | DAYUAN DIST | TAOYUAN CITY | | 33758 | TAIWAN | CHINA AIRLINES EU INFORMATION PRIVACY ADDENDUM (LEGAL) | 8/3/2018 | N/A | 8/3/2021 |
| CHINA AIRLINES | ANDREW LIN | 2 F NO 1 HANGZHAN S RD | DAYUAN DIST | TAOYUAN CITY | | 33758 | TAIWAN | CHINA AIRLINES - LAN CARGO ADDENDUM X FOR NEW RATES (LEGAL) | 7/1/2019 | N/A | 7/1/2022 |
| CHINA CARGO AIRLINES /CHINA EASTERN | NO.199 KONGGANG 6 ROAD, HONGQIAO INT'L AIRPORT | | | SHANGHAI | | 200335 | CHINA | AIRLINE AGREEMENT - SPA | 10/1/2015 | N/A | N/A |
| CHINA SOUTHERN AIRLINES | NO.68, QIXIN ROAD, | | | GUANGZHOU | | 510403 | CHINA | AIRLINE AGREEMENT - SPA | 7/1/2019 | N/A | N/A |
| CHIRIHUE LEASING TRUST (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 32572 | | N/A | |
| CLAUDIO ENRIQUE BARRAZA GAR | HERMANA SARMIENTO 986 | | | SAN FELIPE | | | CHILE | SERVICIO MANTENIMIENTO DE EQUIPOS-CLAUDIO BARRAZA (C) | 2/28/2006 | N/A | 3/1/2020 |
| CONCESION NUEVA PUDAHUEL SANTIAGO | | | | | | | | CW2232206-CONTRATO CONCESION NUEVA PUDAHUEL SANTIAGO (C) | 1/18/2018 | N/A | 1/18/2020 |
| CONCESSIONARIA AEROPORTO RI | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | INCENTIVE PROGRAM AT GIG - AIRCRAFT ENGINES (LEGAL) | 1/1/2020 | N/A | 1/31/2021 |
| CONCESSIONARIA AEROPORTO RI | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | COMMERCIAL AGREEMENT - ENGINE INCENTIVE PROGRAM (GIG) (LEGAL) | 1/1/2020 | N/A | 1/31/2021 |
| CONSORCIO AEREO S.R.L. | | | | | | | | STANDARD HANDLING SERVICE - CONSORCIO AEREO S.R.L. (C) | 10/1/2007 | N/A | N/A |
| CONSORCIO AEROPORTUARIO DE | AEROPUERTO CARLOS IBADEZ DEL CA 772 | | | PUNTA ARENAS | | | CHILE | CONTRATO SUBCONCESION Y ARRIENDO DE INMUEBLES PARA SERVICIOS GESTION CARGA-CONSORCIO AEROPORTUARIO MAGALLANES (C) | 3/24/2010 | N/A | 3/24/2020 |
| CONSORCIO AEROPORTUARIO DE | AVDA ANDRES BELLO 2687 | | | LAS CONDES | | | CHILE | SERVICIOS DE SUBCONCESION - CONSORCIO AEROPORTUARIO DE CALAMA (C) | 2/1/2015 | N/A | 3/1/2020 |
| CROSSCHECK | | | | | | | | SERVICIO VERIFICACION DE CHEQUES-CROSSCHECK (C) | 7/2/2007 | N/A | 7/3/2008 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | ARRENDAMIENTO UNIDADES DE CARGA - CROWN CREDIT COMPANY (C) | 7/20/2009 | N/A | 7/20/2020 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | ARRENDAMIENTO DE BATERIAS - CROWN CREDIT (C) | 7/20/2009 | N/A | 7/20/2020 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | LATAM CARGO - INFOLINK AGREEMENT (LEGAL) | 2/1/2018 | N/A | N/A |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | FIVE ADDITIONAL FORKLIFTS FOR OPERATIONS | 2/1/2018 | N/A | 2/1/2022 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | SOFTWARE FORKLIFT BATTERIES - CROWN | 3/1/2018 | N/A | 3/31/2022 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | CROWN CREDIT - EZ BATTERY SOFTWARE | 3/1/2018 | N/A | 3/31/2022 |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | LAN CARGO-CROWN LEASE AGREEMENT (3 CROWN DIESEL UNITS) (LEGAL) | 12/1/2008 | N/A | 12/1/2020 |
| CROWN EQUIPMENT CORPORATION | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869-1288 | | LEGAL - CROWN LATAM MAINTENANCE AGREEMENTS | 7/1/2019 | N/A | 7/31/2021 |
| D SARACH COLLECTION LTDA. | CALLE 59 10 8 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE SUMINSTRO - D SARACH COLLECTION LTDA. (C) | 6/17/2013 | N/A | 6/17/2020 |
| DACHENG LAW OFFICES | PUDONG SOUTH ROAD 500 | | | SHANGHAI | | | CHINA | LEGAL SERVICES - BEIJING DACHENG LAW OFFICES LLP (C) | 9/17/2015 | N/A | 9/17/2020 |
| DATA SYSTEMS SA EMISORA DE DATASYSTEMS SAECA | PER- N: 1055 C/ ARTIGAS | | | ASUNCION | | | PARAGUAY | CONTRATO DE MANTENIMIENTO - DATA SYSTEMS S.A.E.C.A (C) | 4/7/2017 | N/A | 4/7/2020 |
| DATASYSTEMS SAECA | | | | | | | | DATASYSTEMS SAECA | 8/22/2018 | N/A | 8/31/2019 |
| DELTA AIRLINES | 1030 DELTA BLVD | | | ATLANTA | GA | 30305 | | AIRLINE AGREEMENT - SPA | 11/5/2019 | N/A | N/A |
| DETECCION INMEDIATA K-NUEVE | | | | | | | | SERVICIO PERSONAL DE SEGURIDAD - K-NUEVE (C) | 9/15/2012 | N/A | N/A |
| DHL | APDO 11491 AEROPUERYO DE TOCUMEN, PANAMA 6 | | | PANAMA | | | PANAMA | AIRLINE AGREEMENT - SPA | 7/1/2017 | N/A | N/A |
| DHL AVIATION FILIAL AF DHL | KYSTVEJEN 24 | | | KASTRUP | | | DENMARK | IATA STANDARD GROUND HANDLING AGREEMENT CPH - DHL | 6/20/2019 | N/A | 6/20/2022 |
| DIAMOND AIR FREIGH, INC. (MI | | | | | | | | HANDLING SERVICES - DIAMOND AIR FREIGHT INC (C) | 1/2/2011 | N/A | 1/2/2012 |
| DIRECCION GENERAL DE AERONAUT | CARRETERA A S/N | | | IQUIQUE | | | CHILE | SERVICIO CONVENIO PAGO TASAS AERONAUTICAS - DGAC (C) | 10/24/2016 | N/A | N/A |
| DIRECCION GENERAL. DE AERONAU | MIGUEL CLARO 1314 | | | PROVIDENCIA | | | CHILE | CONCESION DGAC AEROPUERTO LSC (C) | 12/1/2019 | N/A | 11/30/2020 |
| DIRECCION NACIONAL DE AERON | CASILLA DE CORREO 1752, ASUCION | | | ASUNCION | | | PARAGUAY | SERVICIO DE ASISTENCIA Y APOYO EN TIERRA - DIRECCION NACIONAL DE AERONAUTICA CIVIL (C) | 6/6/2013 | N/A | 6/6/2020 |
| DIRECT MAINTENANCE | | | | | | | | SERVICIO MTTO AVIONES-DIRECT MAINTENANCE (C) | 4/1/2009 | N/A | 4/1/2019 |
| DNATA AIRPORT SERVICES PTY | C/O DNATA PTY LIMITED | LEVEL 10, 1 YORK STREET | | SYDNEY | NSW | 2000 | AUSTRALIA | HANDLING - DNATA AIRPORT SERVICE PTY LTDA.(C) | 10/8/2016 | N/A | 10/7/2020 |
| DUNAS BEACH RESORT S.A | ZONA DE DESENVOLVIMENTO TURISTICO D | | | SAL | | | CAPE VERDE | CONTRATO HOTEL SOL DUNAS SID CARGA (C) | 7/1/2019 | N/A | 6/30/2021 |
| DUNBAR ARMORED INC | PO BOX 64115 | | | BALTIMORE | MD | 21264-4115 | | TRANSPORT OF VALUABLES - BRINKS INCORPORATED JFK CARGA | 7/26/2017 | N/A | 7/26/2020 |
| DUPONT | AVDA. EL BOSQUE NORTE 500 | | | LAS CONDES | | | CHILE | DUPONT THERMAL COVERS | 1/1/2013 | N/A | 12/31/2023 |
| EDUARDO ENRIQUEZ NUNEZ DUBO | 6A AV. 0-60 CENTRO COMERCIAL ZONA 4 | | | GUATEMALA | | | GUATEMALA | SERVICIO DE CONTABILIDAD -ENRIQUEZ NUA'EZ DUBON (C) | 5/16/2015 | N/A | 5/16/2020 |
| EDUARDO ENRIQUEZ NUNEZ DUBO | 6A AV. 0-60 CENTRO COMERCIAL ZONA 4 | | | GUATEMALA | | | GUATEMALA | SERVICIOS DE OUTSOURCING - LICENCIADO EDUARDO NUA'EZ DUBON (C) | 3/15/2016 | N/A | N/A |
| EL AL ISRAEL AIRLINES LTD. | BEN-GURION INT'L AIRPORT P.O.BOX 41. | | | ISRAEL | | 7015001 | ISRAEL | AIRLINE AGREEMENT - SPA | 2/1/2018 | N/A | N/A |
| EMIRATES | P.O. BOX 686 | | | DUBAI | | | UNITED ARAB EMIRATE | AIRLINE AGREEMENT - SPA | 8/2/2018 | N/A | N/A |
| EMPRESA DE CORREOS DE CHILE.. | EXPOSICION 221 | | | SANTIAGO | | | CHILE | CONTRATO DE SERVICIO DE FRANQUEO CONVENIDO - EMPRESA DE CORREOS DE CHILE (C) | 9/2/2008 | N/A | N/A |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESA DE TRANSPORTES TRAN | PEDRO PABLO DARTNELL ESQ. ARMA S/N | | | PUDAHUEL | | | CHILE | SERVICIOS DE MOVILIZACION - EMPRESA DE TRANSPORTE TRANSVIP LTDA (C) | 10/1/2010 | N/A | 10/1/2020 |
| ENTER TO USA LLC | | | | | | | | CONSULTAN SERVICES - ENTER TO USA LLC. (C) | 6/4/2012 | N/A | N/A |
| ENTERPRISE RENT-A-CAR | 16200 N.W. 59 AVE. SUITE 101 | | | MIAMI | FL | 33193-6004 | | CORPORATE SERVICES AGREEMENT - EAN SERVICES LLC (C) | 3/2/2013 | N/A | N/A |
| ENVIROTAINER INC.. | 222 N.W. LAS COLINA BLVD STE 1350 EAST | | | IRVING | TX | 75039 | | CONTAINER LEASE SERVICE - ENVIROTAINER AB (C) | 2/11/2016 | N/A | N/A |
| EQUIFAX PARAGUAY S.A. | MANUEL DOMINGUEZ C/ ITURBE | | | ASUNCION | | | PARAGUAY | SERVICIOS DE CONSULTAS COMERCIALES - EQUIFAX PARAGUAY S.A. (C) | 1/19/2015 | N/A | 1/19/2021 |
| ERNESTO MARQUEZ IBACETA BIE | BULNES 1932 | | | IQUIQUE | | | CHILE | CONTRATO DE PRESTACION DE SERVICIOS DE VIGILANCIA - ERNESTO MARQUEZ BACETA BIENES Y SERVICIO EIRL (C) | 9/16/2018 | N/A | 9/15/2020 |
| ETHIOPIAN AIRLINES | BOLE INTERNATIONAL AIRPORT P.O. BOX 1755 | | | ADDIS ABABA | | | ETHIOPIA | AIRLINE AGREEMENT - SPA | 6/1/2017 | N/A | N/A |
| ETIHAD AIRWAYS | NEW AIRPORT ROAD, ABU DHABI | PO BOX 35566 | | ABU DHABII | | | UNITED ARAB EMIRATES | AIRLINE AGREEMENT - SPA | 7/28/2013 | N/A | N/A |
| EURO PROYECTOS SA | | | | | | | | SERVICIO DE ARRIENDO - EURO PROYECTOS S. A. (C) | 9/1/2017 | N/A | N/A |
| EVA AIRWAYS CORPORATION | BUILDING, 376 HSIN-NAN ROAD | SECTION 1, LUCHU, TAOYUAN HSIEN | | TAIWAN | | | CHINA | AIRLINE AGREEMENT - SPA | 11/30/2018 | N/A | N/A |
| EXPAIRCARGO ECUADOR CIA. LTD | AV. DE LAS AMERICAS S/N | | | GUAYAQUIL | | | ECUADOR | SERVICIO ASISTENCIA PALETIZAJE - EXPAIR CARGO (C) | 1/1/2007 | N/A | 1/1/2021 |
| FARIAS MOLINA SAUL Y OTROS. | VOLCAN CALBUCO 1932 | | | PUERTO MONTT | | | CHILE | FARIA MOLINA SAUL(C) | 1/1/2017 | N/A | N/A |
| FARPORT AG | | | | | | | | FRAPORT AG ADENDA TARIFAS FRA (C) | 1/1/2011 | N/A | 8/31/2022 |
| FELIX FEDERICO ARECO CORONE | COMANDANTE JUAN MANUEL GAMARRA 950 | | | ASUNCION | | | PARAGUAY | FELIX FEDERICO ARECO CORONEL- LAN CARGO (C) | 3/1/2020 | N/A | 3/1/2025 |
| FERRETERIA INDUSTRIAL S.A. | | | | | | | | COMPRA INSUMOS - FERRETERIA INDUSTRIAL S.A. (C) | 12/30/2007 | N/A | 12/30/2020 |
| FINNAIR | RAHTITIE 1, 01053 | | | | | | FINLAND | AIRLINE AGREEMENT - SPA | 3/1/2011 | N/A | N/A |
| FLORIDA FIRE ALARM INC | 7487 SW 50TH TER | | | MIAMI | FL | 33155-4463 | | FIRE ALARM SERVICE - FLORIDA FIRE ALARM INC. (C) | 10/7/2015 | N/A | N/A |
| FRANCISCO JAVIER DUQUE VARGAS | | | | | | | | SERVICIO DE TRASLADO DE PERSONA - DUQUE VARGAS FRANCISCO JAVIER (C) | 1/1/2008 | N/A | 12/31/2020 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | SERVICIOS DE RAMPA Y CONTROL CARGA- FRAPORT (C) | 1/1/2007 | N/A | 1/1/2021 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | ACUERDO PAGO LAN CARGO-FRAPORT(C) | 10/1/2012 | N/A | 10/1/2020 |
| FRIO AEREO ASOCIACION CIVIL. | ELMERT FAUCETT S/N AEROPUERTO | | | LIMA | | | PERU | FRIO AEREO - ADENDA N°1 CONT. MARCO DE SERVICIOS – AEROLA-NEAS | 1/1/2019 | N/A | 11/10/2021 |
| GENERALES SURAMERICA S.A. | | | | | | | | INSURANCE AGREEMENT | 5/14/2020 | N/A | N/A |
| GESTIONES INOSTROZA POMBETT | DARDIGNAC 0162 | | | PROVIDENCIA | | | CHILE | SERVICIO PLATAFORMA CONTENIDOS - PRO LEARNING (C) | 4/21/2017 | N/A | 4/21/2020 |
| GIRAG PANAMA S.A... | AEROPUERTO INTERNACIONAL TOCUMEN | | | PANAMA CITY | | | PANAMA | SERVICIO ASISTENCIA EN TIERRA - GIRAG PANAMA (C) | 7/30/2017 | N/A | 7/30/2020 |
| GLOBAL SECURITY ASSOCIATES LLC | | | | | | | | SECURITY SERVICES AGREEMENT JFK AIRPORT - GLOBAL SECURITY ASSOCIATES LLC (C) | 8/1/2007 | N/A | N/A |
| GLOBAL SECURITY S.A | SAN DIEGO 1777 | | | SANTIAGO | | | CHILE | SECURITY SERVICES - GLOBAL SECURITY Y EVENTS GMBH (C) | 12/1/2008 | N/A | N/A |
| HELLMANN WORLDWIDE LOGISTICS | AV CHUCRI ZAIDAN 80 | | | SAO PAULO | | | BRAZIL | LEGAL - HELLMAN BLOCK SPACE AGREEMENT | 3/13/2020 | N/A | N/A |
| HIHCL HP AMSTERDAM AIRPORT | | | | | | | | CONTRATO HOTEL HYATT PLACE AMSTERDAM AIRPORT AMS JJ-UC (C) | 5/1/2020 | N/A | 4/30/2021 |
| HOLLAND & KNIGHT LLP | 200 SOUTH ORANGE AVENUE | SUITE 2600 | | ORLANDO | FL | 32801 | | SERVICIOS PROFESIONALES DE ASESORIA JURIDICA - HOLLAND Y KNIGHT LLP (C) | 11/15/2016 | N/A | N/A |
| HONEYWELL BUILDING SOLUTIONS | 12490 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | MAINTENANCE SERVICE FOR A C EQUIPMENT AGREEMENT - HONEYWELL BUILDING SOLUTIONS (C) | 6/1/2006 | N/A | 6/1/2020 |
| HOTELARIA ACCOR BRASIL SA | ST SHN QUADRA 05 BLOCO I S/N | | | BRASILIA | | | BRAZIL | CONTRATO MERCURE GRU UC, C1, XL (C) | 12/1/2017 | N/A | 11/30/2020 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HRBC FZE | 2050 WOODSIDE PARK DRIVE | | | Woodstock | GA | 30188 | | LEGAL - STAFFING HRBC MECANICOS | 3/15/2018 | N/A | N/A |
| HULETT ENVIRONMENTAL SERVIC | PO BOX 220928 | | | WEST PALM BEACH | FL | 33422-0928 | | CONTROL MENSUAL FUMIGACION HANGAR - HULETT ENVIRONMENTAL SERVICES INC (C) | 11/7/2016 | N/A | 11/7/2020 |
| IATA | GABRIELA PERALTA | PLACE VICTORIA PO BOX 113 | | MONTREAL | QC | H4Z 1M1 | CANADA | CONTRATO PADRAÇO DA IATA PARA ATENDIMENTO EM SOLO (F) | 10/3/2018 | N/A | N/A |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | LATAM - IATA SERVICES AGREEMENT FOR CEIV CERTIFICATION (LEGAL) | 7/26/2019 | N/A | 7/27/2026 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | LATAM-IATA CONSULTING SERVICES AGREEMENT FOR PHARMA CEIV RE-CERTIFICATION (LEGAL) | 11/26/2019 | N/A | 11/22/2030 |
| IBERIA (IAG CARGO) | CALLE MARTINEZ VILLERGAS 49, | | | MADRID | | 28027 | SPAIN | AIRLINE AGREEMENT - SPA | 2/28/2017 | N/A | N/A |
| IBERIA L.A.E., S.A. Y GLOBA | | | | | | | | SECURITY SERVICES AGREEMENT - GROUND CARGO E IBERIA GLOBALIA CARGO (C) | 12/1/2008 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | HANDLING CARGA-IBERIA (MAD) (C) | 5/1/2018 | N/A | 5/1/2022 |
| INFORMACION Y TECNOLOGIA S. | CLL 72 5 83 | | | BOGOTA | | | COLOMBIA | SERVICIO TELECOMUNICACIONES - I Y T S. A. (C) | 3/20/2013 | N/A | 3/20/2020 |
| INMOBILIARIA KORICANCHA S.A | AV. ELMER FAUCETT NRO. 2889 DPTO. 1 | | | CALLAO | | | PERU | SERVICIO ARRENDAMIENTO ESPACIO - INMOBILIARIA KORICANCHA S. A. (C) | 4/1/2016 | N/A | 3/31/2018 |
| INSTITUTO NACIONAL DE CONDU | SAN PABLO 1910 | | | SANTIAGO | | | CHILE | ACUERDO TARIFAS INACOCH (C) | 12/24/2018 | N/A | 12/31/2019 |
| INTERAIRPORT SERVICES S.A.. | 1 KM. AL OESTE DEL AEROPUERTO INTER | | | SAN JOSE | | | COSTA RICA | CONTRATO NORMALIZADO DE ASISTENCIA EN TIERRA - INTERAIRPORT SERVICES S.A. (C) | 8/1/2011 | N/A | 7/31/2020 |
| INTERGULF EXPRESS CHINA LIMITED | ROOM 1810 HAITONG SECURITIES TOWER. | | | CHANGHAI | | | CHINA | SERVICIO AGENTE VENTAS - INTERGULF EXPRESS CHINA LIMITED (C) | 4/1/2009 | N/A | N/A |
| INTERNATIONAL AIR TRANSPORT | 800 PLACE VICTORIA P.O.BOX 113 | | | MONTREAL | QC | | CANADA | IATA DG AUTO CHECK SUBSCRIPTION AGREEMENT (LEGAL) | 12/1/2019 | N/A | 12/1/2022 |
| INTERNATIONAL RESOURCE MANAG | 8601 NW 27TH ST | | | DORAL | FL | 33122-1918 | | IRM - INTERNATIONAL RESOURCE MANAGEMENT (C) | 2/1/2018 | N/A | 3/1/2018 |
| INTERSHIPPING SRL | | | | | | | | LATAM CARGO - INTERSHIPPING SGHA (LEGAL) | 5/1/2012 | N/A | N/A |
| INTERSHIPPING SRL | | | | | | | | GHA INTERSHIPPING SRL (C) | 5/1/2012 | N/A | N/A |
| INVERSIONES EBLA S. A. | | | | | | | | CONTRATO ARRENDAMIENTO OFICINAS EDIF. ARRAU-EBLA S.A. (C) | 10/15/2010 | N/A | 10/15/2020 |
| INVERSIONES SANTA MANUELA | | | | | | | | ALQUILER OFICINAS LAN CARGO-INVERSIONES SANTA MANUELA (C) | 10/15/2010 | N/A | 10/15/2020 |
| IRON MOUNTAIN INC | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | | LEGAL - CONTRATO ALMACENAJE DE DOCUMENTOS IRON MOUNTAIN | 11/1/2015 | N/A | 2/28/2020 |
| J.C. EHRLICH CO, INC | 1125 BERKSHIRE BLVD STE 150 | | | READING | PA | 19610-1218 | | JC EHRLICH PEST CONTROL SERVICES AGREEMENT | 2/1/2018 | N/A | N/A |
| JAIME GONGORA ESGUERRA.. | CARRERA 8 N 15 49 PISO 5 | | | BOGOTA | | | COLOMBIA | ASESORIA JURIDICA INTEGRAL - JAIME GONGORA ESGUERRA (C) | 1/16/2014 | N/A | 12/31/2020 |
| JAPAN AIRLINES | 2-4-11 HIGASHISHINAGAWA SHINAGAWAKU | | | TOKYO | | | JAPAN | AIRLINE AGREEMENT - SPA | 3/1/2018 | N/A | N/A |
| JELECTRON INC | 2345 NE 135TH ST APT 310 | | | NORTH MIAMI | FL | 33181-3547 | | SERVICE AGREEMENT - JELECTRON INCORPORATED (C) | 1/3/2017 | N/A | N/A |
| JET TEST INTERNACIONAL LTDA | NEW PROVIDENCE FINANCIAL CENTER | SU | | NASSAU | | | BAHAMAS | CREWMEMBERS PROVISION SERVICES - JET TEST INTERNATIONAL LIMITED (C) | 7/26/2012 | N/A | N/A |
| JFK SAXON BUSINESS SYSTEMS INC. | | | | | | | | LEGAL - LEASING -FUJITSU SCANNER JFK SAXON BUSINESS SYSTEMS INC | 8/13/2018 | N/A | 8/13/2021 |
| JLN PLUMBING CORP. | 5820 SW 112TH CT | | | MIAMI | FL | 33173-1028 | | JNL PLUMBING CORP. PRICE LETTER | 7/10/2017 | N/A | 10/27/2020 |
| JORGE ALBERTO LEIVA ARJEL | GUILLERMO GALLARDO 688 | | | PUERTO MONTT | | | CHILE | SOPORTE TECNICO Y ASESORIAS DE EQUIPOS - JORGE ALBERTO LEIVA ARJEL (C) | 1/1/2014 | N/A | 12/31/2020 |
| JOSE GABRIEL RAUL KRAUSS VALL | | | | | | | | SERVICIO PUBLICIDAD - JOSE KRAUSS VALLE (C) | 11/24/2008 | N/A | N/A |
| JUAN MANUEL CABEZAS. | | | | | | | | SERVICIOS DE DISEA'O - JUAN CABEZAS LOPEZ (C) | 7/31/2009 | N/A | N/A |
| KARGOTOOLS SPA | AV . ALONSO DE CORDOVA 5770 DE 5870 | | | LAS CONDES | | | CHILE | CONTRATO_PRESTACION_DE_SERVICIOS_KAR GOTOOLS_WEB (C) | 1/1/2020 | N/A | 12/31/2020 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHERINE CACERES MARDONES | PROGRESO 89 | | | CONCEPCION | | | CHILE | CONTRATO ACUERDO DE TARIFAS DE SERVICIOS PROFESIONAL DE ASEO PARA INMUEBLES - KATHERINE VANESSA CACERES MARDONES (C) | 4/1/2017 | N/A | 4/1/2020 |
| KATHERINE CACERES MARDONES | PROGRESO 89 | | | CONCEPCION | | | CHILE | SERVICIOS DE ASEO - KATHERINE VANESSA CACERES MARDONES (C) | 4/2/2017 | N/A | 4/2/2020 |
| KAUFF'S OF MIAMI INC | 2435 ALI BABA AVE | | | OPA LOCKA | FL | 33054-3135 | | KAUFF'S OF MIAMI - LAN CARGO SERVICES AGREEMENT (LEGAL) | 7/13/2018 | N/A | 7/13/2021 |
| KENYA AIRLINES | AIRPORT NORHT ROAD EMBAKASI P.O.BOX 19002-00501 | | | NAIROBI | | | KENYA | AIRLINE AGREEMENT - SPA | 10/1/2018 | N/A | N/A |
| KLM ROYAL DUTCH AIRLINES | SCHIPOL, BUILDING 551, PO BOX 7700 1117 | ZL SCHIPOL AIRPORT | | | | | THE NETHERLANDS | AIRLINE AGREEMENT - SPA | 1/24/2011 | N/A | N/A |
| KOREAN AIR | 260 HANEUL GIL GANGSEO GU | | | SEOUL | | 157-712 | KOREA | AIRLINE AGREEMENT - SPA | 10/11/2016 | N/A | N/A |
| L7 LA UC | | | | | | | | PRESTACION SERVICIOS TRIPULACION L7 LA UC (C) | 3/23/2018 | N/A | 3/23/2019 |
| LAATS S.A.. | 2A AVENIDA 15-37 ZONA 10. | | | GUATEMALA CITY | | | GUATEMALA | SERVICIO ASISTENCIAEN TIERRA - LAATS S. A. (C) | 9/27/2012 | N/A | N/A |
| LAATS S.A.. | 2A AVENIDA 15-37 ZONA 10. | | | GUATEMALA CITY | | | GUATEMALA | IATA STANDARD GROUND HANDLING AGREEMENT - LAATS S.A (C) | 1/1/2018 | N/A | 12/31/2020 |
| LAN CARGO | 6450 NW 22ND ST | | | MIAMI | FL | 33122-2235 | | CW2280044 CONTRATO FLIGHT CHECK- LAN CARGO (C) | 3/31/2019 | N/A | 2/19/2020 |
| LAN CARGO REPAIR STATION, L | 6450 NW 22ND ST | | | MIAMI | FL | 33122-2235 | | AMENDMENT TO LCRS MAINTENANCE SERVICE AGREEMENTS (LEGAL) | 4/1/2018 | N/A | 4/1/2021 |
| LAN CARGO SA | AV DE LAS AMERICAS Y AV ISIDRO S/N | | | GUAYAQUIL | | | ECUADOR | AMENDMENT TO SGHA LAN CARGO-LANCO (LEGAL) | 1/1/2017 | N/A | 12/31/2025 |
| LAN ENVIROTAINER | | | | | | | | ENVIROTAINER OFFER LETTER (LEGAL) | 11/26/2019 | N/A | 12/21/2028 |
| LAN ENVIROTAINER | | | | | | | | ENVIROTAINER SPECIAL OFFER FOR RETURNS (LEGAL) | 4/15/2020 | N/A | N/A |
| LANDSCAPING BY FRANCISCO | 15829 N.W. 82 COURT | | | MIAMI | FL | 33266 | | LEGAL - LANDSCAPING SERVICE AGREEMENT LANDSCAPING BY FRANCISCO | 5/5/2017 | N/A | 7/31/2020 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | CONTRATO IATA SGHA CARGA CLO - TALMA (C) | 2/10/2020 | N/A | 2/9/2025 |
| LATAM AIRLINES GROUP S A | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | ADENDA 7 CONTRATO NORMALIZADO DE ASISTENCIA EN TIERRA (C) | 5/25/2020 | N/A | 5/25/2021 |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34628 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35321 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38459 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38461 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38771 | | N/A | |
| LATIN AMERICAN AERONAUTICAL TECHNICAL SUPPORT S. A. | | | | | | | | SERVICIO HANDLING - LATIN AMERICAN AERONAUTICAL TECHNICAL SUPPORT S. A. © | 7/25/2010 | | 7/24/2011 |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 25756 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 32572 | | N/A | |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 34246 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 34629 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35229 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 30780 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 32572 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 32573 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34246 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35229 | | N/A | |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34629 | | N/A | |
| LINEAS AEREAS SUR-AMERICANAS | AV EL DORADO N 103-22 ENTRADA INTERIOR 5 | | | BOGOTA | | | COLOMBIA | AIRLINE AGREEMENT - SPA | 7/1/2017 | N/A | N/A |
| LOGIPHARMA | | | | | | | | LOGIPHARMA EU 2020 (L) | 9/18/2019 | N/A | 12/18/2025 |
| LOT- POLISH AIRLINES | UL 17 STYCZNIA 35, 00-906 | | | WARSAW | | | POLAND | AIRLINE AGREEMENT - SPA | 5/15/2008 | N/A | N/A |
| LUFTHANSA | FRANKFURT FLUGHANFEN, TOR 21, GEB.322 | | | FRANKFURT | | 60546 | GERMANY | AIRLINE AGREEMENT - SPA | 7/1/2019 | N/A | N/A |
| LUFTHANSA CARGO AG | 1640 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554-1040 | | SERVICIOS DE HANDLING-LUFTHANSA (C) | 11/1/2004 | N/A | 11/1/2020 |
| LUFTHANSA LAN TECHNICAL TRAINING S.A | | | | | | | | TECHNICAL TRAINING AGREEMENT - LUFTHANSA LAN TECHNICAL TRAINING S.A (C) | 2/1/2012 | N/A | 12/31/2019 |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | LAN CARGO - LUFTHANSA NOVATION AGREEMENT (LEGAL) | 8/2/2018 | N/A | 8/2/2021 |
| M & G PACKAGING | 226-10 JAMAICA AVE | | | FLORAL PARK | NY | 11001 | | PR250586 - SUMINISTRO DE POLY SHEET BIODEGRADABLE - MG PACKAGING - MIA | 1/1/2020 | N/A | 12/31/2023 |
| M & G PACKAGING | 226-10 JAMAICA AVE | | | FLORAL PARK | NY | 11001 | | PR283211 MG PACKAGING NEGOCIACION CONTRATO | 3/1/2020 | N/A | 2/28/2021 |
| MAITE HOYOS P.A., INC_ | 1011 BRICKELL AVE. SUITE 704N | | | MIAMI | FL | 33131-3105 | | LEGAL- MAITE HOYOS (IMMIGRATION SERVICE) (UCUS) | 1/1/2019 | N/A | 1/31/2021 |
| MALAYSIAN AIRLINE | AT LEVEL 1, ADMINISTRATION BUILDING | SOUTH SUPPORT ZONE, KLIA, 64000 | | SEPANG SELANGOR | | | MALAYSIA | AIRLINE AGREEMENT - SPA | 11/1/2019 | N/A | N/A |
| MARIA VICTORIA AVILA ARAVENA | PASAJE 1 1483 | | | ARICA | | | CHILE | CONTRATO ASEO ZONA NORTE(C) | 11/1/2018 | N/A | 11/1/2019 |
| MARIANELA DEL CARMEN LOBOS VA | MAIPU 652 | | | SANTIAGO | | | CHILE | CONTRATO DE COMPRA VENTA Y SUMINISTRO DE PICHOTAS Y O PLACAS - MARIANELA DEL CARMEN LOBOS VARGAS (C) | 11/30/2007 | N/A | 11/30/2020 |
| MARSH LIMITED | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT | 4/1/2020 | N/A | N/A |
| MARSH LIMITED | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT | 4/1/2020 | N/A | N/A |
| MARTA ORTIZ GONZALEZ | JUAN ESCOBAR 874 | | | ARICA | | | CHILE | SERVICIO MOVILIZACION CARGA Y DOCUMENTOS - MARIA ORTIZ (C) | 8/1/2017 | N/A | 8/1/2020 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAS AIR | MEXICO CITY BENITO JUAREZ INTERNATIONAL AIRPORT | HANGAR 9 AND 10 | | MEXICO CITY | | | MEXICO | EXTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE, MSN 34627 | | N/A | |
| MASAIR | AEROUERTO INTERNACINAL DE LA CIUDAD DE MEXICO | HANGAR 9/10 PENON DE LOS BANOS MEXICO C.P. | 1520 DELEGACION | VENUSTIANO CARRANZA | | | MEXICO | AIRLINE AGREEMENT - SPA | 10/15/2018 | N/A | N/A |
| MATIAS VILLADA Y CIA LTDA.. | A. PRAT 435 | | | ANTOFAGASTA | | | CHILE | ARRIENDO ARTURO PRAT ANF - MATIAS VILLADA Y CIA. LTDA. (C) | 6/1/2004 | N/A | 6/1/2020 |
| MEKAGROUP S.A.S. | | | | | | | | CTO PRESTACION DE SERVICIOS CUBICAJE CARGA (C) | 2/1/2020 | N/A | 1/31/2021 |
| MENZIES AVIATION (FREIGHTER | | | | | | | | CONTRATO SGHA HANDLING CARGA - MENZIES AMS | 4/1/2020 | N/A | 4/1/2023 |
| MERCER CORREDORES DE SEGUROS LTDA | ATTN: GENERAL COUNSEL | AGUSTINAS 640 | PISO 1 | SANTIAGO | | | CHILE | INSURANCE AGREEMENT | NOT DATED | UNDETERMINED | UNDETERMINED |
| MERCURY AIR CARGO INC | 6040 AVION DR STE 200 | | | LOS ANGELES | CA | 90045-5654 | | GROUND HANDLING SERVICES - MERCURY AIR CARGO INC. (C) | 7/29/2016 | N/A | N/A |
| MERCURY AIR CARGO INC | 6040 AVION DR STE 200 | | | LOS ANGELES | CA | 90045-5654 | | LAN CARGO - MERCURY SGHA (LAX) (LEGAL) | 12/1/2008 | N/A | 12/1/2008 |
| MET LIFE CHILE SEGUROS DE VIDA S.A. | ATTN: GENERAL COUNSEL | AGUSTINAS 640 | PISO 1 | SANTIAGO | | | CHILE | UNKNOWN/OTHER | NOT DATED | UNDETERMINED | UNDETERMINED |
| METLIFE CHILE SEGUROS DE VIDA S.A | ATTN: GENERAL COUNSEL | AGUSTINAS 640 | PISO 1 | SANTIAGO | | | CHILE | INSURANCE AGREEMENT | 5/1/2019 | POTENTIALLY EXPIRED | 4/30/2020 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | ATTN: GENERAL COUNSEL | AGUSTINAS 640 | PISO 1 | SANTIAGO | | | CHILE | INSURANCE AGREEMENT | 5/1/2019 | POTENTIALLY EXPIRED | 4/30/2020 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | AGUSTINAS 640 | | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT | 5/1/2020 | N/A | N/A |
| MI BODEGA, S.A. | | | | | | | | ALQUILER ALMACEN LATAM CARGO GUATEMALA-MI BODEGA (C) | 2/10/2015 | N/A | 2/10/2020 |
| MIAMI AIRPORT WEST TRANSPOR | 5727 NW 7TH ST STE 104 | | | MIAMI | FL | 33126-3105 | | LAN CARGO - MIAMI AIRPORT WEST TRANSPORTATION SERVICES AGREEMENT (LEGAL) | 8/27/2019 | N/A | N/A |
| MIAMI SERVICE CLEANING | | | | | | | | CONTRATO LIMPIEZA AVIONES - MIAMI SERVICE CLEANING (C) | 12/1/2012 | N/A | 12/1/2013 |
| MIAMI-DADE AVIATION DEPARTME | PO BOX 526624 | | | MIAMI | FL | 33152-6624 | | OFFICE RENTAL - MIAMI DADE AVIATION DEPARTMENT (C) | 4/14/2003 | N/A | N/A |
| MIAMI-DADE COUNTY.. | 201 W FLAGLER ST | | | MIAMI | FL | 33130-1510 | | DEVELOPMENT LEESE AGREEMENT - MIAMI-DADE COUNTY (C) | 3/7/2013 | N/A | N/A |
| MICROTEC S.A. | SALAR ESCOTAN 1281 | | | PUDAHUEL | | | CHILE | CONTRATO DE ARRENDAMIENTO Y PRESTACION DE SERVICIOS - MICRO S.A (C) | 10/16/2017 | N/A | 10/16/2020 |
| MNG AIRLINES | WOW CONVENTION CENTER IDTM 34149 BAKIRKOY | | | ISTAMBUL | | | TURKEY | AIRLINE AGREEMENT - SPA | 12/1/2017 | N/A | N/A |
| MOBILE MINI INC | 4646 E VAN BUREN ST STE 400 | | | PHOENIX | AZ | 85008-6927 | | ARRIENDO CONTAINER1 HANGAR MIA | 1/31/2017 | N/A | N/A |
| MOBILE MINI INC | 4646 E VAN BUREN ST STE 400 | | | PHOENIX | AZ | 85008-6927 | | ARRIENDO CONTAINER2 HANGAR MIA | 1/31/2017 | N/A | N/A |
| MWST-GRUPPE, RHENUS ALPINA | | | | | | | | UC - HANDLING PHARMA (C) | 10/1/2019 | N/A | 9/30/2022 |
| NAYAK AIRCRAFT SERVICES | | | | | | | | SGHA CPH MANTENIMIENTO (NAYAK) (C) | 6/20/2019 | N/A | N/A |
| NAYAK AIRCRAFT SERVICES | | | | | | | | LANCO SGHA CPH MANTENIMIENTO (NAYAK) (C) | 6/20/2019 | N/A | N/A |
| NEW WAYS AIRLINESERVICES GMB | VIE-INTL.AIRCARGOCENTER | GATE1 | | VIENNA | | | AUSTRIA | SERVICIO AGENTE VENTAS - WEW WAYS AIRLINE SERVICES GMBH (C) | 9/1/1998 | N/A | N/A |
| NIPPON CARGO AIRLINES | NCA LINE MAINTENANCE HANGAR | NARITA INTERNATIONAL AIRPORT | | NARITA SHI CHIBA | | 2820011 | JAPAN | AIRLINE AGREEMENT - SPA | 9/1/2012 | N/A | N/A |
| NOVACARGO S.A. | ATO INT MARISCAL SUCRE | EDIF DE CAR | | QUITO | | | ECUADOR | SERVICIO GROUND HANDLING - NOVACARGO S. A. (C) | 2/21/2019 | N/A | 2/20/2020 |
| NRC GULF ENVIRONMENTAL SERV | | | | | | | | MASTER ENVIRONMENTAL SERVICES AGREEMENT - NRC GULF ENVIRONMENTAL (C) | 10/15/2013 | N/A | 10/15/2020 |
| NV SECURITAS TRANSPORT AVIA | VLIEGVELD 744 | | | STEENOKKERZEEL | | | BRUSSELS | SECURITAS CARGA BRU | 4/4/2018 | N/A | 4/4/2021 |
| O M M | | | | | | | | LEGAL - CONTRACT O M M | 5/1/2020 | N/A | N/A |
| ORD | | | | | | | | NON-SIGNATORY AIRLINE OPERATING AGREEMENTS - ORD (LEGAL) | 2/19/2019 | N/A | 2/28/2021 |
| OXFORD ELECTRONICS INC. | | | | | | | | AIRPORT TECHNICAL SERVICE - OXFORD (C) | 8/17/2005 | N/A | N/A |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFICO S.A. | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 6/1/2015 | TERM NOT STATED | UNDETERMINED |
| PACIFICO S.A. | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO FLOOR 5 | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 6/1/2015 | IN EFFECT UNTIL TERMINATED | UNDETERMINED |
| PACIFICO SEGUROS | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO FLOOR 5 | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 6/1/2020 | 370 DAYS | 5/31/2021 |
| PAKSENSE INC | 6223 DISCOVERY WAY | | | BOISE | ID | 83713 | | PAKSENSE LIMITED USE AGREEMENT (LEGAL) | 11/1/2018 | N/A | N/A |
| PANALPINA INC | 12430 NW 25TH ST BLDG 10 STE 10 | | | MIAMI | FL | 33182-1505 | | PANALPINA SERVICE AGREEMENT (HSV) (LEGAL) | 12/1/2018 | N/A | 1/31/2021 |
| PELLECER Y ASOCIADOS | 12 CALLE 1-25 ZONA 10 | EDIFICIO GEM | | GUATEMALA CITY | | | GUATEMALA | SERVICIO LEGALES- PELLECER Y ASOCIADOS (GUATEMALA) (C) | 12/1/2004 | N/A | 11/30/2020 |
| PERISHABLE CENTER GMBH & CO | GEBAUDE 454 TOR 26 | | | FRANKFURT | | | GERMANY | GROUND HANDLING SERVICES - PERISHABLE CENTER GMBH Y CO (C) | 4/10/2017 | N/A | N/A |
| PERTRALY S.A. | PJE ENRIQUE ITURRALDE Y AVDA LA PRE | | | QUITO | | | ECUADOR | SERVICE STANDARD GROUND HANDLING - PERTRALY S. A. (C) | 2/20/2018 | N/A | 2/19/2020 |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 34245 | | N/A | |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 34246 | | N/A | |
| PMT CARGO SECURITY BV | TUPOLEVLAAN 41-63 | | | SCHIPHOL-RIJK | | | THE NETHERLANDS | SECURITY SERVICES - PMT CARGO SECURITY BV (C) | 1/1/2008 | N/A | N/A |
| POLAR AIR CARGO INC | WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | | AIRLINE AGREEMENT - SPA | 2/2/2018 | N/A | N/A |
| PRIME MECHANICAL SERVICES L | | | | | | | | MAINTENANCE SERVICES IN RESPECT OF CERTAIN REFRIGERATION SYSTEMS AND EQUIPMENT - PRIME MECHANICAL SERVICES LLC. (C) | 5/6/2013 | N/A | N/A |
| PRM TECHNOLOGIES | | | | | | | | CONSULTING AND SUPPORT SERVICES AGREEMENT - PRM TECHNOLOGIES (C) | 9/15/2008 | N/A | 9/15/2009 |
| PRODUCE INSPECTORS OF AMERI | | | | | | | | SERVICIOS DE INSPECCION-PROSPECTORS OF AMERICA (C) | 1/1/2019 | N/A | 12/31/2022 |
| PROFESSIONAL AVIATION MANAGE | 7270 NW 12TH ST STE 260 | | | MIAMI | FL | 33126-0048 | | STAFFING - PROFESSIONAL AVIATION MANAGEMENT (C) | 7/1/2017 | N/A | 7/1/2018 |
| PROFESSIONAL OCEAN SERVICE | 641 NW 59TH AVE | | | MIAMI | FL | 33126-3135 | | AMENDMENT 2 - INCORPORACION ASEOS B777 (C) | 8/1/2018 | N/A | 8/1/2019 |
| PROGRESSIVE TRANSPORTATION | 1151 N WOOD DALE RD | | | CHICAGO | IL | 60191-1059 | | SERVICIO DE HANDLING-PROGRESSIVE TRANSPORTATION SERVICE (C) | 4/1/1997 | N/A | N/A |
| PULLMAN CARGO S.A. | SANTA ELENA 835 | | | SANTIAGO | | | CHILE | ADENDA CONTRATO PULLMAN(C) | 9/3/2018 | N/A | 9/3/2019 |
| QANTAS AIRWAYS LTD. | QCB/6 10 BOURKE ROAD, | | | MASCOT NSW 2020 | | | AUSTRALIA | AIRLINE AGREEMENT - SPA | 1/30/2019 | N/A | N/A |
| RAFAEL ESPINOSA G Y CIA S.A | | | | | | | | CONTRATO GRH BAQ (C) | 3/1/2020 | N/A | 12/31/2020 |
| RAMON ANTONIO LEVICOY MANSI | MARIA CRISTINA URSIC 01294 | | | PUNTA ARENAS | | | CHILE | CONTRATO DE PRESTACION DE SERVICIOS - RAMON ANTONIO LEVICOY MANSILLA (C) | 8/1/2017 | N/A | 8/1/2020 |
| REPRESENTACIONES AEROTECH L | RIO ITATA 9652 | | | PUDAHUEL | | | CHILE | CONTRATO DE ARRENDAMIENTO Y PRESTACION DE SERVICIOS - REPRESENTACIONES AEROTECH SPA (C) | 11/1/2017 | N/A | 11/1/2022 |
| RICOH DEL PERU S.A.C. | AV. JAVIER PRADO ESTE NRO. 6230 LIM | | | LA MOLINA | | | PERU | SERVICIOS DE ARRENDAMIENTO- RICOH DEL PERU S.A.C. (C) | 5/11/2017 | N/A | 11/5/2021 |
| RING POWER CORPORATION DBA R | PO BOX 935004 | | | ATLANTA | GA | 31193-5004 | | RING POWER PO FOR CRANE INSPECTION (LEGAL) | 9/30/2019 | N/A | 9/30/2020 |
| SABENA AEROSPACE ENGINEERI | TODD ROAD 187 | | | SYDNEY | | | AUSTRALIA | LAN CARGO - SABENA AEROSPACE BRU | 4/15/2018 | N/A | 4/15/2021 |
| SANNA CENTRO CLINICO LA MOLINA | | | | | | | | INSURANCE AGREEMENT | 5/1/2020 | TERM NOT STATED | UNDETERMINED |
| SAS | S-195 87 STOCKHOLM | | | | | | | AIRLINE AGREEMENT - SPA | 2/15/2020 | N/A | N/A |
| SAUDI ARABIAN AIRLINES | SAUDIA CITY NE8-14 CC715/130 PO BOX 620 | | | JEDDAH | | 21231 | SAUDIA ARABIA | AIRLINE AGREEMENT - SPA | 8/22/2016 | N/A | N/A |
| SAXON | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | Jacksonville | FL | 32256 | | SAXON LEASE AGREEMENT FOR FUJITSU FI-7180 (LEGAL) | 9/10/2018 | N/A | 9/9/2020 |
| SAXON BUSINESS SYSTEMS | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | Jacksonville | FL | 32256 | | LEGAL - LEASE 2 FUJITSU SCANNER SAXON BUSINESS SYSTEMS PARA BODEGA | 8/20/2018 | N/A | 8/20/2020 |
| SAXON BUSINESS SYSTEMS INC | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014 | | LEASE EQUIPOS FOTOCOPIADORAS SAXON - OPERACIONES DE CARGA | 10/30/2018 | N/A | 10/30/2021 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAXON BUSINESS SYSTEMS INC | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014 | | LEGAL- XEROX D95 - TRAFICO EXPORT | 1/26/2019 | N/A | 4/30/2020 |
| SCALETECH, CORP | PO BOX 126157 | | | HIALEAH | FL | 33012-1602 | | MAINTENANCE SERVICES - SCALETECH CORP (C) | 4/20/2006 | N/A | N/A |
| SCL MAINTENANCE LTDA. | CAPITAN MANUEL AVALOS PRADO 1828 | | | SANTIAGO | | | CHILE | CONTRATO SCL MAINTENANCE - LAN CARGO | 10/31/2018 | N/A | 9/30/2028 |
| SEABURY DATA | | | | | | | | LATAM CARGO - SEABURY DATA LICENSE AGREEMENT (LEGAL) | 6/24/2019 | N/A | 6/20/2022 |
| SEGTEC CHILE SPA | SAN PIO OF. 502 2460 | | | PROVIDENCIA | | | CHILE | SEGTEC CHILE SPA (C) | 3/14/2015 | N/A | 3/14/2020 |
| SEGUROS GENERALES SURAMERICANA S.A. | ATTN: GENERAL COUNSEL | AV. PROVIDENCIA 1760 | PISO 4 | SANTIAGO | | 7500498 | CHILE | INSURANCE AGREEMENT | 5/31/2019 | 5 DAYS | 5/31/2020 |
| SERECA SECURITY CORP. | | | | | | | | LOGISTICS SERVICES AGREEMENT - SERECA SECURITY CORP (C) | 7/2/2007 | N/A | N/A |
| SERV CAP Y FORMACIÓN A PERS | AGUSTINAS 1442. | | | SANTIAGO | | | CHILE | ACUERDO DE TARIFA PROVEEDOR BELCAP SPA(C) | 3/26/2019 | N/A | 12/31/2019 |
| SERVICIO TRIPULACION UC-LA | | | | | | | | PRESTACION SERV.TRIPULACION UC-LA (C) | 3/23/2018 | N/A | 3/23/2019 |
| SERVICIOS AEREOS PUDAHUEL S.A | DIEGO ARACENA S/N | | | PUDAHUEL | | | CHILE | CONTRATO MODELO COSTPLUS EXPORT SCL - ANDESUR (C) | 6/1/2020 | N/A | 12/31/2023 |
| SERVICIOS MAC LEAY LTDA. | LAUTARO NAVARRO 739 | | | PUNTA ARENAS | | | CHILE | CONTRATO GUARDIAS PUQ(C) | 10/2/2019 | N/A | 10/1/2020 |
| SIEMENS INDUSTRY, INC. | P.O. BOX 613209 | | | DFW AIRPORT | TX | 75261-3209 | | SYSTEMS SERVICES - SIEMENS INDUSTRY INC. (C) | 8/1/2000 | N/A | N/A |
| SIEMENS INDUSTRY, INC. | P.O. BOX 613209 | | | DFW AIRPORT | TX | 75261-3209 | | LEGAL LATAM CARGO DIAGNOSTIC MAINTENANCE SERVICES AGREEMENT - SIEMENS | 2/2/2020 | N/A | N/A |
| SIN CLASIFICAR | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014 | | LEASE EQUIPO SCANNER SAXON - OPERATION IN MIAMI | 5/1/2018 | N/A | 7/2/2021 |
| SINGAPORE AIRLINES | AIRLINE HOUSE 25 AIRLINE RD | | | SINGAPORE | | 819829 | | AIRLINE AGREEMENT - SPA | 4/15/2015 | N/A | N/A |
| SMITHS DETECTION | 2202 LAKESIDE BLVD | | | EDGEWOOD | MD | 21040 | | TERMS AND CONDITIONS OF SALE - SMITHS DETECTION INC. (C) | 1/13/2012 | N/A | N/A |
| SOC. CONC AROPUERTO DEL SUR | AEROPUERTO EL TEPUAL SN | | | PUERTO MONTT | | | CHILE | CONTRATO CONCESION BODEGA PMC - AEROPUERTO EL TEPUAL (C) | 5/1/2018 | N/A | 5/1/2020 |
| SOCIEDAD COMERCIAL MILANO C | | | | | | | | CONVENIO DE COMPRAVENTA Y SUMINISTRO - CALZADOS MILANO (C) | 2/28/2010 | N/A | 2/28/2020 |
| SOCIEDAD COMERCIAL TECHMONT | AVENIDA PRESIDENTE IBADEZ 352 | | | PUERTO MONTT | | | CHILE | SOCIEDAD COMERCIAL TECHMONTT CHILE(C) | 1/1/2014 | N/A | 1/31/2014 |
| SOCIEDAD CONCESIONARIA AERO | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | CONTRATO DE SUBCONCESION DEL SERVICIO DE GESTION DEL TERMINAL DE CARGA - SOCIEDAD CONCESIONARIA AEROPUERT | 12/15/2011 | N/A | 12/15/2020 |
| SOCIEDAD CONCESIONARIA AERO | AV. VITACURA 2736 | PISO 21 | 2736. | LAS CONDES | | | CHILE | ANF CONTRATO CONCESION BODEGA LATAM CARGO - ANDRADÉS SABELLA - APORT (C) | 12/15/2015 | N/A | 12/15/2020 |
| SOCIEDAD CONCESIONARIA AERO | VITACURA 2736. 2736 | | | LAS CONDES | | | CHILE | SERVICIO DE TERMINAL DE CARGA - SOCIEDAD CONCESIONARIA AEROPUERTO CARRIEL SUR S. A. (C) | 8/24/2016 | N/A | 10/19/2020 |
| SOCIEDAD CONCESIONARIA AERO | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | CONTRATO DE CONCESION AEROPUERTO IQUIQUE (C) | 3/25/2018 | N/A | 3/25/2025 |
| SOCIEDAD CONCESIONARIA AERO | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | CONCESION IQUIQUE 2(C) | 11/1/2019 | N/A | 1/31/2020 |
| SOCIEDAD CONCESIONARIA AERO | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | IQQ CONTRATO CONCESION BODEGA LATAM CARGO - DIEGO ARACENA - APORT (C) | 5/1/2020 | N/A | 4/30/2025 |
| SOLUCIONES INTEGRALES EN SE | AVENIDA ARTIGAS 960 | | | ASUNCION | | | PARAGUAY | SERVICIOS DE VIGILANCIA-PROSEGUR(C) | 8/1/2016 | N/A | 8/1/2020 |
| SOUTH CLEAN CORPORATION | | | | | | | | SERVICES AGREEMENT - SOUTH CLEAN CORPORATION (C) | 1/1/2006 | N/A | N/A |
| SOUTHERN TRAVEL INTERNATION | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | SOUTHERN TRAVEL INTERNATIONAL - LAN CARGO SERVICES AGREEMENT (LEGAL) | 2/1/2020 | N/A | 2/1/2021 |
| STRATEGIC AIR SERVICES INC.. | | | | | | | | SITE RENTAL - STRATEGIC AIR SERVICES INC. (C) | 5/18/2015 | N/A | 5/15/2016 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRIKE AVIATION | ATTN: WENDY SOTO | ACCOUNTING MNGR | | | | | | STRIKE AVIATION CARGO INTERLINE AGREEMENT (LEGAL) | 3/3/2020 | N/A | 3/31/2022 |
| SWISS | MALZGASSE 15, 4052 BASEL | | | BASEL | | | SWITZERLAND | AIRLINE AGREEMENT - SPA | 9/12/2018 | N/A | N/A |
| SWISSPORT | BECO BING CROSBY 1350 | | | MANAUS | | 69010-090 | BRAZIL | ADDENDUM NO. 1 TO SGHA LAN CARGO-SWISSPORT (YYZ) | 6/1/2019 | N/A | 6/1/2019 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | CONTRATO HANDLING CARGA - SWISSPORT BRASIL (C) | 1/1/2015 | N/A | 12/31/2019 |
| SWISSPORT CARGO SERVICES BE | BEDRIJVENZONE MACHELENCARGO 704. | | | COMODIN DE BELGIUM | | | BRUSSELS | GH CARGA (BRU) SWISSPORT (C) | 12/17/2018 | N/A | 12/17/2020 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | SWISSPORT-LAN CARGO AD HOC AGREEMENT FOR FUEL OF MAINTENANCE VEHICLES AT JFK (LEGAL) | 8/24/2018 | N/A | 8/18/2020 |
| TABACARCEN S.A | SANTA ROSA VIA TABABELA S/N Y VIA Y | | | QUITO | | | ECUADOR | SERVICIOS DE ASISTENCIA EN TIERRA - TABACARCEN S.A. (C) | 2/20/2013 | N/A | N/A |
| TAHITI | | | | | | | | LAN CARGO- ICAREGO GSA AGREEMENT FOR TAHITI (LEGAL) | 3/19/2019 | N/A | 3/31/2025 |
| TALMA MEXICO SERVICIOS AERO | | | | | | | | LATAM - TALMA SGHA (MEX) (LEGAL) | 2/1/2020 | N/A | 1/31/2022 |
| TECNICOS AEROPORTUARIOS DE | AV. AEROPUERTO EL DORADO 116-8 | | | BOGOTA | | | COLOMBIA | CTO HAND CLO INTER CAO (C) | 2/1/2020 | N/A | 2/8/2021 |
| TEISA | | | | | | | | ACUERDO DE TARIFAS BODEGAS CARGO - TEISA (C) | 1/1/2020 | N/A | 4/20/2021 |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 | | | CHICAGO | IL | 60690-7202 | | TENNANT SALES AND SERVICE COMPANY - PO 4524074360 CONTRACT | 2/9/2018 | N/A | 2/9/2021 |
| TERADATA CHILE TECNOLOGÍAS | CERRO COLORADO 5240. 5240 | | | LAS CONDES | | | CHILE | SERVICIOS DE SOFTWARE - TERADATA CHILE INDUSTRIAL Y COMERCIAL LIMITADA (C) | 12/15/2008 | N/A | N/A |
| TERADATA CHILE TECNOLOGÍAS | CERRO COLORADO 5240. 5240 | | | LAS CONDES | | | CHILE | SERVICIOS DE COMPRAVENTA DE BIENES - TERADATA CHILE INDUSTRIAL Y COMERCIAL LTDA. (C) | 12/16/2008 | N/A | 12/16/2020 |
| TERMINAL DE CARGAS DEL ECUA | AV DE LAS AMERICAS SN Y AV. ISIDRO | | | GUAYAQUIL | | | ECUADOR | SERVICIO ASISTENCIA EN TIERRA HANDLING CARGA - TERMINALES DE CARGA DEL ECUADOR S. A. (C) | 8/24/2015 | N/A | N/A |
| TERMINAL DE CARGAS DEL ECUA | AV DE LAS AMERICAS SN Y AV. ISIDRO | | | GUAYAQUIL | | | ECUADOR | CONTRATO NORMALIZADO DE ASISTENCIA EN TIERRA - TERMINAL DE CARGA DEL ECUADOR S.A TERMICARGA (C) | 8/24/2015 | N/A | N/A |
| TERMINAL DE CARGAS DEL ECUA | AV DE LAS AMERICAS SN Y AV. ISIDRO | | | GUAYAQUIL | | | ECUADOR | CARTA DE INTENCION TCE (C) | 3/2/2020 | N/A | N/A |
| TERMINAL DE CARGAS DEL ECUA | AV DE LAS AMERICAS SN Y AV. ISIDRO | | | GUAYAQUIL | | | ECUADOR | TERMINAL DE CARGAS DEL EC (C) | 4/1/2020 | N/A | 4/1/2023 |
| TERMINAL DE EXPORTACION INTERNAC | CAPITAN MANUEL AVALOS PRADO 1702 | | | PUDAHUEL | | | CHILE | CONTRATO HANDLING Y ALMACENAJE TERMINAL DE EXPORTACION INTERNACIONAL S.A. TEISA (C) | 1/1/2014 | N/A | 12/31/2019 |
| TERMINALES SANTAMARIA S.A. | 1 KM OESTE DEL AEROPUERTO INTL. | | | ALAJUELA | | | COSTA RICA | THIRD AMENDMENT TO SGHA TERMINCALES SANTA MARIA (SJO) (LEGAL) | 10/1/2018 | N/A | 10/1/2019 |
| THE GOURMET COFFEE | 2681 W 81ST ST | | | HIALEAH | FL | 33016-2716 | | LEASED EQUIPMENT INSTALLATION AGREEMENT - THE GOURMET COFFEE COMPANY (C) | 7/1/2017 | N/A | 6/30/2021 |
| THE ROYAL PALM RESIDENCE TOW | R BOAVENTURA DO AMARAL 1274. | | | CAMPINAS | | | BRAZIL | CONTRATO HOTEL ROYAL PALM TOUWERS INDAIATUBA L7, M3, UC (VCP) | 1/1/2020 | N/A | 12/31/2022 |
| THE STERITECH GROUP INC.. | 2301 W SAMPLE RD BLDG 3 STE 6A | | | POMPANO BEACH | FL | 33073-3081 | | SERVICIO DE FUMIGACION - STERICH (C) | 2/6/2002 | N/A | 2/7/2020 |
| THINKBRIDGE BUSINESS CONSUL | APRIL HE | UNIT 03-06, 9F BAOHUA CENTER | 355 GUANGZHONG WEST ROAD | SHANGHAI | JINGAN DISTRIC T | 200072 | CHINA | CONSULTING SERVICES - THINKBRIDGE BUSINESS CONSULTING CO LTD (C) | 5/22/2008 | N/A | N/A |
| THYSSENKRUPP ELEVADORES S.A | AV. SAN BORJA SUR NRO. 1180 | | | SAN BORJA | | | PERU | SERVICES MAINTENANCE - THYSSEN KRUPP (C) | 2/1/2016 | N/A | 2/1/2022 |
| TRANSAEREO S.A. | CALLE 100 NO 8A-49, PISO 8 WORLD TR | | | BOGOTA | | | COLOMBIA | CONTRATO GH CARGA TRANSAEREO BOG - MDE (C) | 7/1/2019 | N/A | 6/30/2024 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSCARGA | ACE RIO CAURA TORRE HUMBOLDT, PISO 6, OF. 6-13, PRADOS DEL ESTE | | | CARACAS | | 1080 | VENEZUELA | AIRLINE AGREEMENT - SPA | N/A | N/A | N/A |
| TRANSOCEANICA | MALECON 1401 E ILLINGWORTH 5 PISO | | | GUAYAQUIL | | | ECUADOR | NUEVO CONTRATO TRANSOCEANICA UIO | 4/16/2018 | N/A | 4/16/2023 |
| TRANSOCEANICA CIA LTDA | MALECON 1401 E ILLINGWORTH 5 PISO | | | GUAYAQUIL | | | ECUADOR | IATA STANDARD GROUND HANDLING AGREEMENT - TRANSOCEANICA CIA LTDA (C) | 3/1/2013 | N/A | N/A |
| TRANSPORTE AEREO S.A. | AVENIDA PRESIDENTE RIESCO 5711 | | | SANTIAGO | | | CHILE | MAINTENANCE SERVICE AGREEMENT - TRANSPORTE AEREO S.A. (C) | 6/29/2007 | N/A | N/A |
| TRANSPORTES AEREOS BOLIVIANOS | 1601 NW 70 AVE | | | MIAMI | FL | 33126 | | AIRLINE AGREEMENT - SPA | 1/1/2019 | N/A | N/A |
| TRANSPORTES TRANS-ZAR LIMITAD | | | | | | | | SERVICIO DE MOVILIZACION - TRANSPORTES TRANS - ZAR LTDA. (C) | 12/1/2006 | N/A | 12/1/2021 |
| TRAVEL CORPORATION OLYMPUS | QUIJARRO EDI GUAPAY 1A | | | SANTA CRUZ | | | BOLIVIA | TRAVEL CORPORATION OLYMPUS SRL (C) | 5/1/2012 | N/A | N/A |
| TRAVEL CORPORATION OLYMPUS | QUIJARRO EDI GUAPAY 1A | | | SANTA CRUZ | | | BOLIVIA | TRAVEL CORPORATION OLYMPUS SRL (C) | 5/1/2012 | N/A | N/A |
| TRAVEL CORPORATION OLYMPUS | QUIJARRO EDI GUAPAY 1A | | | SANTA CRUZ | | | BOLIVIA | GSA LATAM CARGO BOLIVIA (LEGAL) | 1/1/2019 | N/A | N/A |
| TRAVELSKY TECHNOLOGY USA LT | 201 S LAKE ST | SUITE 402 | | LOS ANGELES | CA | 90057-4806 | | AGREEMENT INFORMATION TECHNOLOGY SOLUTIONS - TRAVELSKY TECHNOLOGY USA LTD. (C) | 5/8/2017 | N/A | N/A |
| TRI-COUNTY INDUSTRIAL REFRI | 3610 SW 89TH CT | | | MIAMI | FL | 33165-4353 | | REPAIR AND MAINTENANCE SERVICE AGREEMENT - TRI-COUNTY INDUSTRIAL REFRIGERATION LLC (C) | 5/17/2017 | N/A | N/A |
| TRIP & CO | SCHILLINGWEG 51 | | | NIEUW VENNEP | | | THE NETHERLANDS | TRIP AND CO. MATERIALS SALES AGREEMENT (LEGAL) | 4/30/2019 | N/A | 1/1/2021 |
| TURKISH AIRLINES INC. | BUILDING 10TH FLOOR 34149 YESILKOE | | | INSTANBUL | | | TURKEY | AIRLINE AGREEMENT - SPA | 3/20/2013 | N/A | N/A |
| TYCO SERVICES S.A. | ALFREDO BARROS ERRAZURIZ 1973 | | | PROVIDENCIA | | | CHILE | CONTRATO DE PRESTACION DE SERVICIOS - TYCO SERVICIES S.A. (C) | 9/20/2015 | N/A | 9/20/2020 |
| VANESSA CAROLAINE VIDAL ROD | KAITUOE S/N | | | ISLA DE PASCUA | | | CHILE | SERVICIOS DE ASEO - VANESSA VIDAL RODRIGUEZ (C) | 8/1/2016 | N/A | 8/1/2020 |
| VANESSA VIDAL RODRIGUEZ | | | | | | | | SERVICIO DE ASEO- VANESSA VIDAL RODRIGUEZ (C) | 10/1/2009 | N/A | 12/31/2012 |
| VICTORES MACHINE SHOP. | 5720 NW 35TH AVE | | | MIAMI | FL | 33142-2708 | | COMPRA DE MAQUINA PARA REPARAR PIEZAS SIEMENS - VICTORES MACHINE (C) | 8/1/2016 | N/A | 8/1/2020 |
| VIETNAM AIRLINES | 200 NGUYEN SON, LONG BIEN HA NOI | | | VIETNAM | | | VIETNAM | AIRLINE AGREEMENT - SPA | 5/15/2012 | N/A | N/A |
| VIETNAM AIRLINES | 200 NGUYEN SON, LONG BIEN HA NOI | | | VIETNAM | | | VIETNAM | AIRLINE AGREEMENT - SPA | 5/15/2012 | N/A | N/A |
| VIRGIN ATLANTIC CARGO | MAYOR ROYAL , CRAWLEY | | | WEST SUSSEX | | RH10 9NU | UNITED KINGDOM | AIRLINE AGREEMENT - SPA | 4/6/2018 | N/A | N/A |
| WASTE MANAGEMENT INC OF FLO | PO BOX 105453 | | | ATLANTA | GA | 30348-5453 | | SERVICIOS RECOLECCION DE BASURA-WASTE (C) | 5/5/2016 | N/A | 12/31/2020 |
| WASTE MANAGEMENT REDUCTION | 1511 ROUTE 22 | STE 324 | | BREWSTER | NY | 10509 | | LEGAL - WASTE MANAGEMENT SERVICES FOR JFK MAINTENANCE | 6/1/2018 | N/A | 6/1/2021 |
| WESTERN FIRST AID & SAFETY | 17501 W 98TH ST SPC 1 | | | LENEXA | KS | 66219-1705 | | WESTERN FIRST AID PRICE AGREEMENT (LEGAL) | 2/22/2019 | N/A | 2/28/2020 |
| WIGINTON CORPORATION. | 699 AERO LANE | | | SANFORD | FL | 32771 | | MANTENIMIENTO AIRE ACONDICIONADO EN HANGAR - WIGINTON (C) | 8/12/2015 | N/A | N/A |
| WILLIAM LEHMAN LEASING CORP | 20960 N.W. 2 AVENUE | | | MIAMI | FL | 33169 | | GENERAL AGREEMENT - WILLIAM LEHMAN LEASING (C) | 5/4/2012 | N/A | N/A |
| WILLIAM LEHMAN LEASING CORP | 20960 N.W. 2 AVENUE | | | MIAMI | FL | 33169 | | HONDA VEHICLE PURCHASING AGREEMENT - WILLIAM LEHMAN LEASING (C) | 5/10/2012 | N/A | N/A |
| WINPACK S.A. | OJOS DEL SALADO 841 | | | QUILICURA | | | CHILE | FILM PLASTICO PRESTIRADO-WINPACK(C) | 12/1/2015 | N/A | 12/1/2020 |
| WIPRO | SARJAPUR ROAD. | | | BANGALORE | | | INDIA | RESTART (LATAM CARGO) | 4/17/2018 | N/A | 5/17/2023 |
| WORLD BRIDGE AIR SERV | | | | | | | | GENERAL CARGO SALES AGENCY AGREEMENT - IATA (C) | 6/1/2011 | N/A | N/A |
| WORLDACD MARKET DATA BV | KEIZERSGRACHT 117-B. | | | AMSTERDAM | | | THE NETHERLANDS | WORLDACD AMENDMENT FOR RENEWAL OF AGREEMENT (LEGAL) | 1/1/2020 | N/A | 12/31/2022 |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLDWIDE BUSINESS RESEARCH | 129 WILTON ROAD THIRD FLOOR | | | LONDON | | | UNITED KINGDOM | LOGIPHARMA 2020 WORLDWIDE BUSINESS RESEARCH (LEGAL) | 9/16/2019 | N/A | 11/16/2028 |
| WORLDWIDE GSA PTE LTD | | | | | | | | FLETES - WORLDWIDE GSA PTE LTD. (C) | 1/1/2009 | N/A | N/A |
| WORLDWIDE LIVESTOCK SERVICE | PO BOX 526603 | | | MIAMI | FL | 33152-6603 | | SERVICIO ASISTENCIA LIMPIEZA AERONAVES - WORLWIDE LIVESTOCK (C) | 1/1/2009 | N/A | N/A |
| WRIGHT INTERNATIONAL SERVIC | | | | | | | | LATAM CARGO - WRIGHT INTERNATIONAL SGHA FOR LINE MAINTENANCE (YYZ) (LEGAL) | 3/15/2020 | N/A | 5/21/2020 |
| XEROX | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | | SAXON-LAN CARGO LEASE AND MAINENANCE AGREEMENT FOR XEROX B7035 (LEGAL) | 7/31/2018 | N/A | 7/31/2020 |
| XIAMEN AIRLINES | ROOM 313 3RD FLOOR,CAGO BUILDING | XIAMEN AIRLINES,NO.22 DAILIAO ROAD,GAOQI AIRPORT. | | FUJIAN | | | CHINA | AIRLINE AGREEMENT - SPA | 5/1/2018 | N/A | N/A |
| XIAMEN AIRLINES | ROOM 313 3RD FLOOR,CAGO BUILDING,XIAMEN AIRLINES | NO.22 DAILIAO ROAD,GAOQI AIRPORT | | XIAMEN, FUJIAN | | | CHINA | AIRLINE AGREEMENT - SPA | 5/1/2018 | N/A | N/A |
| XIMENA BETZABE MONARDES ROJ | AV. ARGENTINA 2156 | | | ANTOFAGASTA | | | CHILE | SERVICIOS DE MOVILIZACION - XIMENA BETSABE MONARDES (C) | 4/1/2017 | N/A | 4/1/2020 |
| YUSEN LOGISTICS BENELUX N.V | | | | | | | | LATAM CARGO - YUSEN LOGISTICS SERVICE LEVEL AGREEMENT (LEGAL) | 8/1/2019 | N/A | 8/5/2027 |

**Fill in this information to identify the case:**

Debtor name   **Lan Cargo S.A.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-11259**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Attached Schedule H** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule H:  Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedule (D, E/G, G) |
|---|---|---|---|---|---|---|---|---|
| BECACINA LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | ING (AS FACILITY AGENT & LENDER, EXIM: BECACINA LEASING LLC) | F, G |
| CAIQUEN LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| CISNE LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT & LENDER, EXIM: CISNE LEASING LLC ) | F, G |
| CONNECTA CORPORATION | 6500 NW 22ND STREET | | MIAMI | FL | 33122 | | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH BECACINA LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | ING (AS FACILITY AGENT & LENDER, EXIM: BECACINA LEASING LLC) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH CISNE LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | CITIBANK (AS FACILITY AGENT & LENDER, EXIM: CISNE LEASING LLC ) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH FLAMENCO LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | ING (AS FACILITY AGENT & LENDER, EXIM: FLAMENCO LEASING LLC ) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH FRAGATA LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | WELLS FARGO (AS FACILITY AGENT, EXIM: FRAGATA LEASING LLC ) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH GOLONDRINA LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | WELLS FARGO (AS FACILITY AGENT, EXIM: GOLONDRINA LEASING LLC) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH JILGUERO LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | WELLS FARGO (AS FACILITY AGENT, EXIM: JILGUERO LEASING LLC) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH MIRLO LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | PEFCO (AS FACILITY AGENT & LENDER, EXIM: MIRLO LEASING LLC) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH TAGUA LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TAGUA LEASING LLC ) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH TRICAHUE LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TRICAHUE LEASING LLC ) | F, G |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH ZARAPITO LEASING LLC | 811 VERMONT AVE NW | | WASHINGTON, DC | | 20571 | | CITIBANK (AS FACILITY AGENT & LENDER, EXIM: ZARAPITO LEASING LLC ) | F, G |
| FLAMENCO LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | ING (AS FACILITY AGENT & LENDER, EXIM: FLAMENCO LEASING LLC ) | F, G |
| FRAGATA LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: FRAGATA LEASING LLC ) | F, G |
| GOLONDRINA LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: GOLONDRINA LEASING LLC) | F, G |
| JILGUERO LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: JILGUERO LEASING LLC) | F, G |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 13 | | SANTIAGO | | | CHILE | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| MIRLO LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | PEFCO (AS FACILITY AGENT & LENDER, EXIM: MIRLO LEASING LLC) | F, G |
| QUETRO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| TAGUA LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TAGUA LEASING LLC ) | F, G |
| TAM LINHAS ÁEREAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 171, CHACARA SANTO ANTONIO | | SAO PAULO | | CP 04719-002 | BRAZIL | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| TAM LINHAS ÁEREAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 171, CHACARA SANTO ANTONIO | | SAO PAULO | | CP 04719-002 | BRAZIL | RIO CAT CLUBE (LITIGATION) | F |
| TAM S.A. | RUA VERBO DIVINO, 2001, 4º ANDAR, CJ 41 | | SAO PAULO | | | BRAZIL | WELLS FARGO (AS FACILITY AGENT, EXIM: GOLONDRINA LEASING LLC) | |
| TAM S.A. | RUA VERBO DIVINO, 2001, 4º ANDAR, CJ 41 | | SAO PAULO | | | BRAZIL | CITIBANK (AS FACILITY AGENT & LENDER, EXIM: ZARAPITO LEASING LLC ) | F, G |
| TORDO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| TRANSPORTE AEREO S.A. | ESTADO 10 PISO 13 | | SANTIAGO | | | CHILE | CITIBANK (AS FACILITY AGENT, RCF) | D, G |
| TRICAHUE LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TRICAHUE LEASING LLC ) | F, G |

In re Lan Cargo S.A.
Case No. 20-11259
Schedule H: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedule (D, E/G, G) |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY (AS TRUSTEE - IN LIMITED RECOURSE GUARANTEE) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: JILGUERO LEASING LLC) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF BECACINA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN BECACINA LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | ING (AS FACILITY AGENT & LENDER, EXIM: BECACINA LEASING LLC) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF CISNE LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN CISNE LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT & LENDER, EXIM: CISNE LEASING LLC ) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF FLAMENCO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN FLAMENCO LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | ING (AS FACILITY AGENT & LENDER, EXIM: FLAMENCO LEASING LLC ) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF FRAGATA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN FRAGATA LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: FRAGATA LEASING LLC ) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF GOLONDRINA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN GOLONDRINA LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: GOLONDRINA LEASING LLC) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF MIRLO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN MIRLO LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | PEFCO (AS FACILITY AGENT & LENDER, EXIM: MIRLO LEASING LLC) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF TAGUA LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN TAGUA LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TAGUA LEASING LLC ) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF TRICAHUE LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN TRICAHUE LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | WELLS FARGO (AS FACILITY AGENT, EXIM: TRICAHUE LEASING LLC ) | F, G |
| WILMINGTON TRUST COMPANY (AS TRUSTEE OF ZARAPITO LEASING TRUST, AS PLEDGOR) (RECOURSE LIMITED TO INTEREST IN ZARAPITO LEASING LLC) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT, EXIM: ZARAPITO LEASING LLC ) | F, G |
| ZARAPITO LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | CITIBANK (AS FACILITY AGENT, EXIM: ZARAPITO LEASING LLC ) | F, G |

**Fill in this information to identify the case:**

Debtor name   **Lan Cargo S.A.**

United States Bankruptcy Court for the:   **SOUTHERN DISTRICT OF NEW YORK**

Case number (if known)   **20-11259**

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __September 8, 2020__        X */s/ Ramiro Alfonsín Balza*
                                              Signature of individual signing on behalf of debtor

                                              **Ramiro Alfonsín Balza**
                                              Printed name

                                              **Chief Financial Officer**
                                              Position or relationship to debtor